

**PATENTS | TRADEMARKS | PERSONAL INJURY**

200 SE 6ᵀᴴ STREET | SUITE 405 | FORT LAUDERDALE, FL 33301
BROWARD: 954.204.0444 | DADE: 305.423.9713 | FAX: 954.358.4946
www.TuckerUp.com | Litigation@TuckerUp.com

January 21, 2020

**SENT VIA EMAIL ONLY:**
Liberty Mutual Insurance
**ATTN: Kelly Vinson**
Email: Kelly.Vinson@libertymutual.com

|  | | |
|---|---|---|
| **Re:** | **Our Client** | **: Nana Mensah** |
| | **Claim No.** | **: LA000-038412884-06** |
| | **Date of Accident** | **: 10/15/2018** |

Dear Ms. Vinson:

Please be advised that this letter constitutes Nana Mensah's demand for uninsured/underinsured compensation. The contents of this letter and its attachments are provided for the intended purpose of reaching a settlement on the available insurance.

**SUMMARY**

Nana Mensah sustained serious injuries while traveling in a motor vehicle on or around Martin Luther King Blvd on October 15, 2018. The crash occurred as a direct result of a driver side-swipe collision by the negligent driving of Katia Loomis. Please note, Katia Loomis was found at fault for this crash. Mr. Mensah injuries sustained are headaches, neck, elbow, back pain, left foot, and left ankle pain.

Among other injuries from the accident, the enclosed medical records evince that Mr. Mensah suffered from:

**Cervical Spine**

(1) Loss of normal cervical lordotic curvature
(2) Bulging disc at C3-C4; and
(3) Bulging disc at C4-C5.

**Lumbar Spine**

EXHIBIT
B

    (1) Loss of normal lumbar lordotic curvature
    (2) Bulging disc at L3-L4;
    (3) Bulging disc at L4-5; and
    (4) Herniation disc at L5-S1.

**Impressions**

    1.   Small joint effusion of the left ankle.

As a result of the accident, Nana Mensah suffered serious and permanent injuries, including injuries to his neck and back. It is important to note that Dr. Michael H. Wilensky has rated Nana Mensah with a 3% impairment to his neck and a 7% impairment to his back, for a combined 10% Permanent Partial Impairment of the whole body based on the AMA Guides to Evaluation of Permanent Impairment.

**POLICY LIMITS**

Nana Mensah hereby demands $100,000.00 to settle the above captioned claim.

This demand shall be deemed rejected unless accepted by delivery of a written notice of acceptance and a check included therewith within thirty (30) days after this Proposal, and we will proceed immediately to trial.  No oral communication constitutes an acceptance, rejection, or counteroffer of this demand.

Please be advised that this letter is without compromise or prejudice to any rights or remedies that Nana Mensah may have.

Your settlement check should be made payable to Tucker Law, P.A. Trust Account and my client.

We look forward to prompt resolution and your cooperation.

          Very Truly Yours,

          *Matthew Sean Tucker*

          MATTHEW SEAN TUCKER

          **TUCKER LAW**®
          PATENTS | TRADEMARKS | PERSONAL INJURY

          200 SE 6TH STREET, SUITE 405
          FORT LAUDERDALE, 33301
          TEL:   954.204.0444
          FAX:   954.358.4946
          EMAIL: Matt@TuckerUp.com

MST/jag

# FLORIDA TRAFFIC CRASH REPORT
## LONG FORM [X]  SHORT FORM [ ]  UPDATE [ ]
**(Electronic Version)**

**FLORIDA HIGHWAY SAFETY & MOTOR VEHICLES**
**TRAFFIC CRASH RECORDS**
NEIL KIRKMAN BUILDING, TALLAHASSEE, FL 32399-0537

| Date of Crash 15/Oct/2018 04:50 PM | Time of Crash 15/Oct/2018 04:50 PM | Date of Report 15/Oct/2018 12:00 AM | Invest. Agency Report Number 281810036669 | HSMV Crash Report Number 88594993 |
|---|---|---|---|---|

## CRASH IDENTIFIERS

| County Code 10 | City Code 40 | County of Crash BROWARD | Place or City of Crash HALLANDALE BEACH | Within City Limits Yes | Time Reported 15/Oct/2018 04:50 PM | Time Dispatched 15/Oct/2018 04:50 PM |
|---|---|---|---|---|---|---|

| Time on Scene 15/Oct/2018 04:59 PM | Time Cleared Scene 15/Oct/2018 05:39 PM | Completed Yes | Reason (if Investigation NOT Completed) | Notified By Law Enforcement |
|---|---|---|---|---|

## ROADWAY INFORMATION

| Crash Occured On Street, Road, Highway W HALLANDALE BEACH BLVD | At Street Address# | At Lattitude and Longitude |
|---|---|---|

| At Feet | Or Miles | Direction | From Intersection With Street, Road, Highway NW 8TH AVE | Or From Milepost # |
|---|---|---|---|---|

| Road System Identifier 3 State | Type Of Shoulder 3 Curb | Type Of Intersection 2 Four-Way Intersection |
|---|---|---|

## CRASH INFORMATION (Check if Pictures Taken) [ ]

| light Condition 1 Daylight | Weather Condition 1 Clear | Roadway Surface Condition 1 Dry | School Bus Related 1 No | Manner Of Collision 3 Angle |
|---|---|---|---|---|

| First Harmful Event Type | First Harmful Event 14 | First Harmful Event Location 1 On Roadway | Within Interchange No | First Harmful Event Relation to Junction 1 Non.Junction |
|---|---|---|---|---|

| Contributing Circumstances: Road 1 None | Contributing Circumstances: Road | Contributing Circumstances: Road |
|---|---|---|

| Contributing Circumstances: Environment 1 None | Contributing Circumstances: Environment | Contributing Circumstances: Environment |
|---|---|---|

| Work Zone Related 1 No | Crash In Work Zone | Type Of Work Zone | Workers In Work Zone | Law Enforcement In Work Zone |
|---|---|---|---|---|

## VEHICLE (Check if Commercial) [ ]

| Vehicle 1 | Motor Vehicle Type 1 Vehicle in Transport | Hit and Run 1 No | Veh License Number JQDL65 | State FL | Reg. Expires 20/Apr/2019 | Permanent Reg. No | VIN 2CNDL13F556153790 |
|---|---|---|---|---|---|---|---|

| Year 2005 | Make CHEV | Model | Style SPUV | Color GRY | Extent of Damage Disabling | Est. Damage 2000 | Towed Due To Damage No | Vehicle Removed By DRIVER REQUEST | Rotation |
|---|---|---|---|---|---|---|---|---|---|

| Insurance Company STATE FARM MUTUAL AUTOMOBILE INSURA | Insurance Policy Number E124335594 |
|---|---|

| Name of Vehicle Owner (Check Box If Business) [ ] KATIA E LOOMIS | Current Address (Number and Street) 1631 PLUNKETT ST | City and State HOLLYWOOD FL | Zip Code 33020 |
|---|---|---|---|

| Trailer One: | License Number | State | Reg. Expires | Permanent Reg. | VIN | Year | Make | Length | Axles |
|---|---|---|---|---|---|---|---|---|---|

| Trailer Two: | License Number | State | Reg. Expires | Permanent Reg. | VIN | Year | Make | Length | Axles |
|---|---|---|---|---|---|---|---|---|---|

| Vehicle Traveling: | Direction East | On Street, Road, Highway W HALLANDALE BEACH BLVD | At Est. Speed 35 | Posted Speed 40 | Total Lanes 7 |
|---|---|---|---|---|---|

| CMV Configuration | Cargo Body Type | Area of Initial Impact | Most Damaged Area |
|---|---|---|---|

| Comm GVWR/GCWR | Trailer Type (trailer one) | Trailer Type (trailer two) | | |
|---|---|---|---|---|

| Haz. Mat. Release | Haz. Mat. Placard | Number | Class |
|---|---|---|---|

| Motor Carrier Name | US DOT Number |
|---|---|

| Motor Carrier Address | City and State | Zip Code | Phone Number |
|---|---|---|---|

| Comm/Non-Commercial | Vehicle Body Type 16 (Sport) Utility Vehicle | Vehicle Defects (one) 1 None | Vehicle Defects (two) 1 None | Emergency Vehicle Use 1 No | Special Function of MV 1 No Special Function |
|---|---|---|---|---|---|

| Vehicle Maneuver Action 3 Turning Left | Trafficway 4 Two-Way, Divided, Positive Median Barrier | Roadway Grade 1 Level | Roadway Alignment 1 Straight | Most Harmful Event 2 Collision with Non-Fixed Object | Most Harmful Event Detail 14 Motor Vehicle in Transport |
|---|---|---|---|---|---|

| Traffic Control Device For This Vehicle 5 Traffic Control Signal | First (1) Sequence of Events 2 Collision with Non-Fixed Object 14 Motor Vehicle in Transport | Second (2) Sequence of Events | Third (3) Sequence of Events | Fourth (4) Sequence of Events |
|---|---|---|---|---|

## VEHICLE (Check if Commercial) [ ]

| Vehicle 2 | Motor Vehicle Type 1 Vehicle in Transport | Hit and Run 1 No | Veh License Number HFKQ25 | State FL | Reg. Expires 15/Jun/2019 | Permanent Reg. No | VIN JTHBL5EFXD5122656 |
|---|---|---|---|---|---|---|---|

| Year 2013 | Make LEXS | Model | Style 4D | Color BLK | Extent of Damage Disabling | Est. Damage 10000 | Towed Due To Damage No | Vehicle Removed By DRIVER REQUEST | Rotation |
|---|---|---|---|---|---|---|---|---|---|

| Insurance Company LM GENERAL INSURANCE COMPANY | Insurance Policy Number AOS25850789740 |
|---|---|

Official copy obtained through BuyCrash.co

| Date of Crash | Date of Report | Invest. Agency Report Number | HSMV Crash Report Number |
|---|---|---|---|
| 15/Oct/2018 09:52 PM | 16/Oct/2018 04:50 PM | | |

| Name of Vehicle Owner (Check Box If Business) | | Current Address (Number and Street) | City and State | Zip Code |
|---|---|---|---|---|
| NANA MENSAH J | | 1755 E HALLANDALE BCH BLVD401E | HALLANDALE BEACH FL | 33009 |

| Trailer One: | License Number | State | Reg. Expires | Permanent Reg. | VIN | Year | Make | Length | Axles |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Trailer Two: | License Number | State | Reg. Expires | Permanent Reg. | VIN | Year | Make | Length | Axles |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Vehicle Traveling: | Direction West | On Street, Road, Highway W HALLANDALE BEACH BLVD | At Est. Speed 40 | Posted Speed 40 | Total Lanes 7 |
|---|---|---|---|---|---|

| CMV Configuration | Cargo Body Type | Area of Initial Impact | Most Damaged Area |
|---|---|---|---|
| Comm GVWR/GCWR | Trailer Type (trailer one) | Trailer Type (trailer two) | 18. Undercarriage 19. Overturn 20. Windshield 21. Trailer | 18. Undercarriage 19. Overturn 20. Windshield 21. Trailer |
| Haz. Mat. Release | Haz Mat. Placard | Number | Class |

| Motor Carrier Name | | US DOT Number |
|---|---|---|
| Motor Carrier Address | City and State | Zip Code | Phone Number |

| Comm/Non-Commercial | Vehicle Body Type 1 Passenger Car | Vehicle Defects (one) 1 None | Vehicle Defects (two) 1 None | Emergency Vehicle Use 1 No | Speciaul Function of MV 1 No Special Function |
|---|---|---|---|---|---|

| Vehicle Maneuver Action 1 Straight Ahead | Trafficway 4 Two-Way, Divided, Positive Median Barrier | Roadway Grade 1 Level | Roadway Alignment 1 Straight | Most Harmful Event 2 Collision with Non-Fixed Object | Most Harmful Event Detail 14 Motor Vehicle in Transport |
|---|---|---|---|---|---|

| Traffic Control Device For This Vehicle 1 No Controls | First (1) Sequence of Events 2 Collision with Non-Fixed Object 14 Motor Vehicle in Transport | Second (2) Sequence of Events | Third (3) Sequence of Events | Fourth (4) Sequence of Events |
|---|---|---|---|---|

## PERSON RECORD

| Person# 1 | Description 1 Driver | Vehicle # 1 | Name KATIA E LOOMIS | Date of Birth 20/Apr/1963 | Sex 2 Female | Phone Number (954)257-9006 | Re-Exam No |
|---|---|---|---|---|---|---|---|

| Address 1631 PLUNKETT ST | City HOLLYWOOD | State FL | Zip Code 33020 |
|---|---|---|---|

| Driver License Number L520505636400 | State FL | Expires 20/Apr/2025 | DL Type 5 E/Operator | Req. End. | Injury Severity 1 None | Ejection 1 Not Ejected |
|---|---|---|---|---|---|---|

| Restraint System 3 Shoulder and Lap Belt Used | Air Bag Deployed 1 Not Applicable | Helmet Use | Eye Protection | Seating Location Seat 1 Left | Seating Location Row 1 Front | Seating Location Other 1 Not Applicable |
|---|---|---|---|---|---|---|

| Drivers Actions at Time of Crash (first) 2 Operated MV in Careless or Negligent Manner | Drivers Actions at Time of Crash (second) 2 Operated MV in Careless or Negligent Manner | Driver Distracted By 1 Not Distracted | Vision Obstruction 1 Vision Not Obscured |
|---|---|---|---|

| Drivers Actions at Time of Crash (third) | Drivers Actions at Time of Crash (fourth) | Drivers Condition at Time of Crash 1 Apparently Normal |
|---|---|---|

| Suspected Alcohol Use 1 No | Alcohol Tested | Alcohol Test Type | Alcohol Test Result | BAC | Suspected Drug Use 1 No | Drug Tested | Drug Test Type | Drug Test Result |
|---|---|---|---|---|---|---|---|---|

| Source of Transport to Medical Facility 1 Not Transported | EMS Agency Name or ID | EMS Run Number | Medical Facility Transported To |
|---|---|---|---|

## PERSON RECORD

| Person# 2 | Description 1 Driver | Vehicle # 2 | Name NANA MENSAH J | Date of Birth 26/Apr/1984 | Sex 1 Male | Phone Number (859)552-9020 | Re-Exam No |
|---|---|---|---|---|---|---|---|

| Address 1755 E HALLANDALE BCH BLVD401E | City HALLANDALE BEACH | State FL | Zip Code 33009 |
|---|---|---|---|

| Driver License Number M520620841460 | State FL | Expires 26/Apr/2024 | DL Type 5 E/Operator | Req. End. | Injury Severity 1 None | Ejection 1 Not Ejected |
|---|---|---|---|---|---|---|

| Restraint System 3 Shoulder and Lap Belt Used | Air Bag Deployed 4 Deployed-Side | Helmet Use | Eye Protection | Seating Location Seat 1 Left | Seating Location Row 1 Front | Seating Location Other 1 Not Applicable |
|---|---|---|---|---|---|---|

| Drivers Actions at Time of Crash (first) 1 No Contributing Action | Drivers Actions at Time of Crash (second) 1 No Contributing Action | Driver Distracted By 1 Not Distracted | Vision Obstruction 1 Vision Not Obscured |
|---|---|---|---|

| Drivers Actions at Time of Crash (third) | Drivers Actions at Time of Crash (fourth) | Drivers Condition at Time of Crash 1 Apparently Normal |
|---|---|---|

| Suspected Alcohol Use 1 No | Alcohol Tested | Alcohol Test Type | Alcohol Test Result | BAC | Suspected Drug Use 1 No | Drug Tested | Drug Test Type | Drug Test Result |
|---|---|---|---|---|---|---|---|---|

| Source of Transport to Medical Facility 1 Not Transported | EMS Agency Name or ID | EMS Run Number | Medical Facility Transported To |
|---|---|---|---|

## NARRATIVE

Official copy obtained through BuyCrash.com

| Date of Crash | Date of Report | Invest. Agency Report Number | HSMV Crash Report Number |
|---|---|---|---|
| 15/October/2016 08:50 PM | 25/Oct/2016 04:50 PM | 261811036569 | 85101093 |

Case 0:20-cv-61471-RS Document 1-3 Entered on FLSD Docket 07/21/2020 Page 5 of 74

V1 WAS TRAVELING EASTBOUND IN THE LEFT TURNING LANE IN THE 800 BLOCK OF WEST HALLANDALE BEACH BLVD APPROACHING THE INTERSECTION OF SW 8TH AVE.

V2 WAS TRAVELING WESTBOUND IN THE MIDDLE THRUWAY LANE IN THE 800 BLOCK OF WEST HALLANDALE BEACH BLVD APPROACHING THE INTERSECTION OF NW 8TH AVE.

ACCORDING TO THE DRIVER OF V1 THE TURNING SIGNAL TO GO NORTHBOUND ON NW 8TH AVE WAS ON ORANGE. AS SHE PROCEEDED TO MAKE THE LEFT TURN V2 CAME FROM OUT OF NO WHERE AND CRASHED INTO V1 LEFT FRONT BUMPER.

ACCORDING TO THE DRIVER OF V2 HE HAD THE GREEN LIGHT. AS HE WAS ABOUT TO CLEAR THE INTERSECTION, V1 AT THE SAME TIME BEGAN TO MAKE THE LEFT TURN TO GO NORTHBOUND ON NW 8TH AVE INTO ONCOMING WESTBOUND TRAFFIC, VIOLATING V2 RIGHT OF WAY. AS A RESULT, V1 RIGHT FRONT BUMPER CRASH INTO V2 LEFT DRIVER AND PASSENGER DOORS.

NO INJURIES WERE REPORTED ON SCENE.

DRIVER OF V1 IS FOUND AT FAULT FOR THIS ACCIDENT.

I GAVE BOTH DRIVERS CASE CARDS FOR FUTURE REFERENCE.

**REPORTING OFFICER**

| ID/Badge # | Rank and Name | Department | Type of Department |
|---|---|---|---|
| 7091 | CIVILIAN M. MORGAN | CITY OF HALLANDALE BEACH | PD |

Official copy obtained through BuyCrash.co

| Date of Crash | Date of Report | Invest. Agency Report Number | HSMV Crash Report Number |
|---|---|---|---|
| 15/October/2018 08:50 PM | 25/Oct/2018 04:50 PM | 2618TP03569 | 88540896 |

Case 0:20-cv-61471-RS Document 1-3 Entered on FLSD Docket 07/21/2020 Page 6 of 74



Official copy obtained through BuyCrash.co

**Mensah, Nana Jr**
**2022278**

# Statement of Charges
### 01/15/2019

| Date | Code | Description | Charge |
|------|------|-------------|--------|
| **Date of Injury:** | **2018-10-15** | **18AVN0257** | |
| 2018-10-19 | 72050 | X-ray /Radiologic examination, spine, cervical; 4 or 5 vi | 150.00 |
| 2018-10-19 | 72070 | X-Ray / spine; thoracic, 2 views | 175.00 |
| 2018-10-19 | 72100 | X-Ray / spine, lumbosacral; 2 or 3 views | 110.00 |
| 2018-10-19 | 73560 | X-Ray /  knee; 1 or 2 views | 90.00 |
| 2018-10-19 | 73620 | X-Ray /  foot; 2 views | 70.00 |
| 2018-10-19 | 97010 | hot or cold packs | 25.00 |
| 2018-10-19 | 97012 | Mechanical Traction | 46.00 |
| 2018-10-19 | 97035 | Ultrasound | 40.00 |
| 2018-10-19 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-10-19 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-10-19 | 97140 | Manual therapy techniques | 70.00 |
| 2018-10-19 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-10-19 | 98941 | Chiropractic manipulative treatment (CMT); spinal, 3-4 | 90.00 |
| 2018-10-19 | 99204 | Office / Outpatient Visit New | 375.00 |
| 2018-10-19 | A4556 | Electrodes, (e.g., apnea monitor), per pair | 15.00 |
| 2018-10-19 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-10-19 | L0642 | Lumbar orthosis, sagittal control, with rigid anterior and | 800.00 |
| 2018-10-22 | 72141 | Magnetic resonance (eg, proton) imaging, spinal canal a | 1,500.00 |
| 2018-10-22 | 72148 | Magnetic resonance (eg, proton) imaging, spinal canal a | 1,500.00 |
| 2018-10-22 | 97010 | hot or cold packs | 25.00 |
| 2018-10-22 | 97012 | Mechanical Traction | 46.00 |
| 2018-10-22 | 97035 | Ultrasound | 40.00 |
| 2018-10-22 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-10-22 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-10-22 | 97140 | Manual therapy techniques | 70.00 |
| 2018-10-22 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-10-22 | 98941 | Chiropractic manipulative treatment (CMT); spinal, 3-4 | 90.00 |
| 2018-10-22 | 98943 | Chiropractic manipulative treatment (CMT); extraspinal | 55.00 |
| 2018-10-22 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-10-23 | 97010 | hot or cold packs | 25.00 |
| 2018-10-23 | 97012 | Mechanical Traction | 46.00 |
| 2018-10-23 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-10-23 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-10-23 | 97140 | Manual therapy techniques | 70.00 |
| 2018-10-23 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-10-23 | 98941 | Chiropractic manipulative treatment (CMT); spinal, 3-4 | 90.00 |
| 2018-10-23 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-10-24 | 97010 | hot or cold packs | 25.00 |
| 2018-10-24 | 97012 | Mechanical Traction | 46.00 |
| 2018-10-24 | 97018 | Paraffin bath | 35.00 |
| 2018-10-24 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-10-24 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-10-24 | 97140 | Manual therapy techniques | 70.00 |
| 2018-10-24 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-10-24 | 98941 | Chiropractic manipulative treatment (CMT); spinal, 3-4 | 90.00 |
| 2018-10-24 | 98943 | Chiropractic manipulative treatment (CMT); extraspinal | 55.00 |
| 2018-10-24 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-10-25 | 97010 | hot or cold packs | 25.00 |
| 2018-10-25 | 97012 | Mechanical Traction | 46.00 |

Mensah, Nana Jr
2022278

# Statement of Charges
### 01/15/2019

| Date | Code | Description | Charge |
|------|------|-------------|--------|
| 2018-10-25 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-10-25 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-10-25 | 97140 | Manual therapy techniques | 70.00 |
| 2018-10-25 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-10-25 | 98941 | Chiropractic manipulative treatment (CMT); spinal, 3-4 | 90.00 |
| 2018-10-25 | 98943 | Chiropractic manipulative treatment (CMT); extraspinal | 55.00 |
| 2018-10-25 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-10-26 | 97010 | hot or cold packs | 25.00 |
| 2018-10-26 | 97012 | Mechanical Traction | 46.00 |
| 2018-10-26 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-10-26 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-10-26 | 97140 | Manual therapy techniques | 70.00 |
| 2018-10-26 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-10-26 | 98941 | Chiropractic manipulative treatment (CMT); spinal, 3-4 | 90.00 |
| 2018-10-26 | 99212 | Office / Outpatient Visit - Level 2 Problem Focused | 100.00 |
| 2018-10-26 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-10-29 | 97010 | hot or cold packs | 25.00 |
| 2018-10-29 | 97012 | Mechanical Traction | 46.00 |
| 2018-10-29 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-10-29 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-10-29 | 97140 | Manual therapy techniques | 70.00 |
| 2018-10-29 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-10-29 | 98941 | Chiropractic manipulative treatment (CMT); spinal, 3-4 | 90.00 |
| 2018-10-29 | 98943 | Chiropractic manipulative treatment (CMT); extraspinal | 55.00 |
| 2018-10-29 | 99214 | Office Evaluation | 240.00 |
| 2018-10-29 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-10-30 | 97010 | hot or cold packs | 25.00 |
| 2018-10-30 | 97012 | Mechanical Traction | 46.00 |
| 2018-10-30 | 97035 | Ultrasound | 40.00 |
| 2018-10-30 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-10-30 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-10-30 | 97140 | Manual therapy techniques | 70.00 |
| 2018-10-30 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-10-30 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-10-30 | 98943 | Chiropractic manipulative treatment (CMT); extraspinal | 55.00 |
| 2018-10-30 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-10-31 | 73721 | Magnetic resonance (eg, proton) imaging, any joint of l | 1,500.00 |
| 2018-10-31 | 97010 | hot or cold packs | 25.00 |
| 2018-10-31 | 97012 | Mechanical Traction | 46.00 |
| 2018-10-31 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-10-31 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-10-31 | 97140 | Manual therapy techniques | 70.00 |
| 2018-10-31 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-10-31 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-10-31 | 98943 | Chiropractic manipulative treatment (CMT); extraspinal | 55.00 |
| 2018-10-31 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-11-02 | 97010 | hot or cold packs | 25.00 |
| 2018-11-02 | 97012 | Mechanical Traction | 46.00 |
| 2018-11-02 | 97035 | Ultrasound | 40.00 |
| 2018-11-02 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-11-02 | 97112 | Neuromuscular Reeducation | 75.00 |

**Mensah, Nana Jr**

**2022278**

# Statement of Charges

### 01/15/2019

| Date | Code | Description | Charge |
|------|------|-------------|--------|
| 2018-11-02 | 97140 | Manual therapy techniques | 70.00 |
| 2018-11-02 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-11-02 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-11-02 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-11-05 | 97010 | hot or cold packs | 25.00 |
| 2018-11-05 | 97012 | Mechanical Traction | 46.00 |
| 2018-11-05 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-11-05 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-11-05 | 97140 | Manual therapy techniques | 70.00 |
| 2018-11-05 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-11-05 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-11-05 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-11-06 | 97010 | hot or cold packs | 25.00 |
| 2018-11-06 | 97012 | Mechanical Traction | 46.00 |
| 2018-11-06 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-11-06 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-11-06 | 97140 | Manual therapy techniques | 70.00 |
| 2018-11-06 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-11-06 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-11-06 | 99211 | Brief Exam | 55.00 |
| 2018-11-06 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-11-07 | 97110 | Therapeutic Exercises | 150.00 |
| 2018-11-07 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-11-07 | 97140 | Manual therapy techniques | 70.00 |
| 2018-11-07 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-11-07 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-11-08 | 97010 | hot or cold packs | 25.00 |
| 2018-11-08 | 97012 | Mechanical Traction | 46.00 |
| 2018-11-08 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-11-08 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-11-08 | 97140 | Manual therapy techniques | 70.00 |
| 2018-11-08 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-11-08 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-11-08 | 99213 | Level 3 - Expanded Problem Focused (follow-up) | 160.00 |
| 2018-11-08 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-11-12 | 97010 | hot or cold packs | 25.00 |
| 2018-11-12 | 97012 | Mechanical Traction | 46.00 |
| 2018-11-12 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-11-12 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-11-12 | 97140 | Manual therapy techniques | 70.00 |
| 2018-11-12 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-11-12 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-11-12 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-11-15 | 97010 | hot or cold packs | 25.00 |
| 2018-11-15 | 97012 | Mechanical Traction | 46.00 |
| 2018-11-15 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-11-15 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-11-15 | 97140 | Manual therapy techniques | 70.00 |
| 2018-11-15 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-11-15 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-11-15 | G0283 | Electrical Stimulation / EMS | 40.00 |

**Mensah, Nana Jr**

**2022278**

# Statement of Charges
### 01/15/2019

| Date | Code | Description | Charge |
|------|------|-------------|--------|
| 2018-11-16 | 97010 | hot or cold packs | 25.00 |
| 2018-11-16 | 97012 | Mechanical Traction | 46.00 |
| 2018-11-16 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-11-16 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-11-16 | 97140 | Manual therapy techniques | 70.00 |
| 2018-11-16 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-11-16 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-11-16 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-11-19 | 97010 | hot or cold packs | 25.00 |
| 2018-11-19 | 97012 | Mechanical Traction | 46.00 |
| 2018-11-19 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-11-19 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-11-19 | 97140 | Manual therapy techniques | 70.00 |
| 2018-11-19 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-11-19 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-11-19 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-11-26 | 97010 | hot or cold packs | 25.00 |
| 2018-11-26 | 97012 | Mechanical Traction | 46.00 |
| 2018-11-26 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-11-26 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-11-26 | 97140 | Manual therapy techniques | 70.00 |
| 2018-11-26 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-11-26 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-11-26 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-11-30 | 97010 | hot or cold packs | 25.00 |
| 2018-11-30 | 97012 | Mechanical Traction | 46.00 |
| 2018-11-30 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-11-30 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-11-30 | 97140 | Manual therapy techniques | 70.00 |
| 2018-11-30 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-11-30 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-12-03 | 97010 | hot or cold packs | 25.00 |
| 2018-12-03 | 97012 | Mechanical Traction | 46.00 |
| 2018-12-03 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-12-03 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-12-03 | 97140 | Manual therapy techniques | 70.00 |
| 2018-12-03 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-12-03 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-12-03 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-12-05 | 97010 | hot or cold packs | 25.00 |
| 2018-12-05 | 97012 | Mechanical Traction | 46.00 |
| 2018-12-05 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-12-05 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-12-05 | 97140 | Manual therapy techniques | 70.00 |
| 2018-12-05 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-12-05 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-12-05 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-12-07 | 97010 | hot or cold packs | 25.00 |
| 2018-12-07 | 97012 | Mechanical Traction | 46.00 |
| 2018-12-07 | 97110 | Therapeutic Exercises | 75.00 |

**Mensah, Nana Jr**

**2022278**

# Statement of Charges

**01/15/2019**

| Date | Code | Description | Charge |
|------|------|-------------|--------|
| 2018-12-07 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-12-07 | 97140 | Manual therapy techniques | 70.00 |
| 2018-12-07 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-12-07 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-12-07 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-12-10 | 97010 | hot or cold packs | 25.00 |
| 2018-12-10 | 97012 | Mechanical Traction | 46.00 |
| 2018-12-10 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-12-10 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-12-10 | 97140 | Manual therapy techniques | 70.00 |
| 2018-12-10 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-12-10 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-12-10 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-12-11 | 97010 | hot or cold packs | 25.00 |
| 2018-12-11 | 97012 | Mechanical Traction | 46.00 |
| 2018-12-11 | 97035 | Ultrasound | 40.00 |
| 2018-12-11 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-12-11 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-12-11 | 97140 | Manual therapy techniques | 70.00 |
| 2018-12-11 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-12-11 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-12-11 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-12-13 | 97010 | hot or cold packs | 25.00 |
| 2018-12-13 | 97012 | Mechanical Traction | 46.00 |
| 2018-12-13 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-12-13 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-12-13 | 97140 | Manual therapy techniques | 70.00 |
| 2018-12-13 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-12-13 | 98941 | Chiropractic manipulative treatment (CMT); spinal, 3-4 | 90.00 |
| 2018-12-13 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-12-14 | 97010 | hot or cold packs | 25.00 |
| 2018-12-14 | 97012 | Mechanical Traction | 46.00 |
| 2018-12-14 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-12-14 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-12-14 | 97140 | Manual therapy techniques | 70.00 |
| 2018-12-14 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-12-14 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-12-14 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-12-17 | 97010 | hot or cold packs | 25.00 |
| 2018-12-17 | 97012 | Mechanical Traction | 46.00 |
| 2018-12-17 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-12-17 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-12-17 | 97140 | Manual therapy techniques | 70.00 |
| 2018-12-17 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-12-17 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-12-18 | 97010 | hot or cold packs | 25.00 |
| 2018-12-18 | 97012 | Mechanical Traction | 46.00 |
| 2018-12-18 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-12-18 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-12-18 | 97140 | Manual therapy techniques | 70.00 |
| 2018-12-18 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |

**Mensah, Nana Jr**
**2022278**

# Statement of Charges
## 01/15/2019

| Date | Code | Description | Charge |
|------|------|-------------|--------|
| 2018-12-18 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2018-12-20 | 97010 | hot or cold packs | 25.00 |
| 2018-12-20 | 97012 | Mechanical Traction | 46.00 |
| 2018-12-20 | 97110 | Therapeutic Exercises | 75.00 |
| 2018-12-20 | 97112 | Neuromuscular Reeducation | 75.00 |
| 2018-12-20 | 97140 | Manual therapy techniques | 70.00 |
| 2018-12-20 | 97530 | Therapeutic activities, direct (one-on-one) patient conta | 75.00 |
| 2018-12-20 | 98940 | Chiropractic manipulative treatment (CMT); spinal, 1-2 | 65.00 |
| 2018-12-20 | G0283 | Electrical Stimulation / EMS | 40.00 |
| 2019-01-07 | 99213 | Level 3 - Expanded Problem Focused (follow-up) | 160.00 |
| | | **Date of Injury 2018-10-15 Summary** | 22,564.00 |

    XX                      BY: DATE OF SERVICE

    HALLANDALE BEACH ORTHOPEDICS            HARRY A. COOPER, D.O.
    1250 E HALLANDALE BCH BLV#700
    HALLANDALE BCH, FL  33009               Lic.#: OS4493
    (954) 456-3757

    PATIENT (136366)                        INSURANCE CARRIER/ATTORNEY
    NANA MENSAH JR.                         Same
    1755 E HALLANDALE BEACH BLVD
    HALLANDALE BEACH, FL 33009

-------------------------------------------------------------------------------
INVOICE    DATE    DR CODE  DESCRIPTION                  EXTENSION *   BALANCE
-------------------------------------------------------------------------------


    0                        PREVIOUS BALANCE

221283 05/15/2019  1 99204 OFFICE/OUTPATIENT VISIT,      450.00       450.00
                     97010 HOT PACKS                      45.00       495.00
                     97032 ELECTRIC MUSCLE               110.00       605.00
                     97110 THERAPEUTIC EXERCISES         170.00       775.00
                     97112 NEUROMUSCULAR                 150.00       925.00

221284 05/16/2019  1 97010 HOT PACKS                      45.00       970.00
                     97032 ELECTRIC MUSCLE               110.00     1,080.00
                     97140 MANUAL THERAPY                150.00     1,230.00
                     97012 MECHANICAL TRACTION            40.00     1,270.00

221285 05/21/2019  1 97010 HOT PACKS                      45.00     1,315.00
                     97032 ELECTRIC MUSCLE               110.00     1,425.00
                     97110 THERAPEUTIC EXERCISES         170.00     1,595.00
                     97140 MANUAL THERAPY                150.00     1,745.00

221286 05/23/2019  1 97010 HOT PACKS                      45.00     1,790.00
                     97032 ELECTRIC MUSCLE               110.00     1,900.00
                     97140 MANUAL THERAPY                225.00     2,125.00
                     97535 SELF CARE MNGMENT             125.00     2,250.00

221287 05/28/2019  1 97010 HOT PACKS                      45.00     2,295.00
                     97032 ELECTRIC MUSCLE               110.00     2,405.00
                     97012 MECHANICAL TRACTION            40.00     2,445.00

221288 05/30/2019  1 97010 HOT PACKS                      45.00     2,490.00
                     97032 ELECTRIC MUSCLE               110.00     2,600.00
                     97035 ULTRASOUND THERAPY             80.00     2,680.00
                     97140 MANUAL THERAPY                150.00     2,830.00

221289 06/04/2019  1 97010 HOT PACKS                      45.00     2,875.00
                     97032 ELECTRIC MUSCLE               110.00     2,985.00
                     97140 MANUAL THERAPY                150.00     3,135.00
                     97012 MECHANICAL TRACTION            40.00     3,175.00

221582 06/06/2019  1 99214 OFFICE/OUTPATIENT VISIT,      250.00     3,425.00

| INVOICE | DATE | DR CODE | DESCRIPTION | EXTENSION * | BALANCE |
|---|---|---|---|---|---|
| | | | (Statement for Nana Mensah Jr. continued from page 1) | | |
| | | | 72050 XRAY CERVICAL 4 VIEWS | 350.00 | 3,775.00 |
| | | | 72100 X-RAY EXAM OF LOWER | 250.00 | 4,025.00 |
| 221533 | 06/11/2019 | 1 | 97010 HOT PACKS | 45.00 | 4,070.00 |
| | | | 97032 ELECTRIC MUSCLE | 110.00 | 4,180.00 |
| | | | 97110 THERAPEUTIC EXERCISES | 170.00 | 4,350.00 |
| | | | 97140 MANUAL THERAPY | 150.00 | 4,500.00 |
| 221669 | 06/13/2019 | 1 | 97010 HOT PACKS | 45.00 | 4,545.00 |
| | | | 97032 ELECTRIC MUSCLE | 110.00 | 4,655.00 |
| | | | 97140 MANUAL THERAPY | 150.00 | 4,805.00 |
| | | | 29220 STRAPPING OF LOW BACK | 110.00 | 4,915.00 |
| 221842 | 06/18/2019 | 1 | 97010 HOT PACKS | 45.00 | 4,960.00 |
| | | | 97032 ELECTRIC MUSCLE | 110.00 | 5,070.00 |
| | | | 97140 MANUAL THERAPY | 150.00 | 5,220.00 |
| 221931 | 06/20/2019 | 1 | 97010 HOT PACKS | 45.00 | 5,265.00 |
| | | | 97032 ELECTRIC MUSCLE | 110.00 | 5,375.00 |
| | | | 97110 THERAPEUTIC EXERCISES | 170.00 | 5,545.00 |
| | | | 97140 MANUAL THERAPY | 150.00 | 5,695.00 |
| 222151 | 06/25/2019 | 1 | 97010 HOT PACKS | 45.00 | 5,740.00 |
| | | | 97032 ELECTRIC MUSCLE | 110.00 | 5,850.00 |
| | | | 97012 MECHANICAL TRACTION | 40.00 | 5,890.00 |
| 222204 | 06/27/2019 | 1 | 97010 HOT PACKS | 45.00 | 5,935.00 |
| | | | 97032 ELECTRIC MUSCLE | 110.00 | 6,045.00 |
| | | | 97140 MANUAL THERAPY | 150.00 | 6,195.00 |
| 222617 | 07/01/2019 | 1 | 99214 OFFICE/OUTPATIENT VISIT, | 250.00 | 6,445.00 |
| 222413 | 07/02/2019 | 1 | 97010 HOT PACKS | 45.00 | 6,490.00 |
| | | | 97032 ELECTRIC MUSCLE | 110.00 | 6,600.00 |
| | | | 97140 MANUAL THERAPY | 150.00 | 6,750.00 |
| 222440 | 07/03/2019 | 1 | 97010 HOT PACKS | 45.00 | 6,795.00 |
| | | | 97032 ELECTRIC MUSCLE | 110.00 | 6,905.00 |
| | | | 97140 MANUAL THERAPY | 150.00 | 7,055.00 |
| 222724 | 07/11/2019 | 1 | 97010 HOT PACKS | 45.00 | 7,100.00 |
| | | | 97032 ELECTRIC MUSCLE | 110.00 | 7,210.00 |
| | | | 97012 MECHANICAL TRACTION | 40.00 | 7,250.00 |
| 222774 | 07/12/2019 | 1 | 97010 HOT PACKS | 45.00 | 7,295.00 |
| | | | 97032 ELECTRIC MUSCLE | 110.00 | 7,405.00 |
| | | | 97012 MECHANICAL TRACTION | 40.00 | 7,445.00 |
| 224678 | 08/27/2019 | 1 | 97010 HOT PACKS | 45.00 | 7,490.00 |
| | | | 97032 ELECTRIC MUSCLE | 110.00 | 7,600.00 |

. . . .
    XX                           BY: DATE OF SERVICE
-------------------------------------------------------------------------------
INVOICE    DATE    DR CODE  DESCRIPTION                    EXTENSION *   BALANCE
-------------------------------------------------------------------------------
           (Statement for Nana Mensah Jr. continued from page 2)

                    97012 MECHANICAL TRACTION              40.00     7,640.00

225894 09/25/2019  1 97010 HOT PACKS                       45.00     7,685.00
                    97032 ELECTRIC MUSCLE                  110.00     7,795.00
                    97012 MECHANICAL TRACTION               40.00     7,835.00

226145 09/25/2019  1 99214 OFFICE/OUTPATIENT VISIT,        250.00     8,085.00

226146 09/25/2019  1 99499 FINAL                          350.00     8,435.00

228495 12/09/2019  1 99214 OFFICE/OUTPATIENT VISIT,        250.00     8,685.00
-------------------------------------------------------------------------------


TOTAL CHARGES:    TOTAL PAYMENTS:    TOTAL ADJUSTMENTS    TOTAL BALANCE:
   8685.00            0.00                0.00               8685.00

# HALLANDALE BEACH ORTHOPEDICS

**HARRY A. COOPER, D.O., ACOS, BCFE, FABFE, FABFM**
BOARD CERTIFIED FORENSIC EXAMINER
FELLOW OF THE AMERICAN BOARD OF FORENSIC EXAMINERS
FELLOW AMERICAN BOARD OF FORENSIC MEDICINE
AMERICAN COLLEGE OF OSTEOPATHIC SURGEONS
MEMBER OF THE AMERICAN OSTEOPATHIC ACADEMY OF ORTHOPEDICS

FRACTURE AND ORTHOPEDIC SURGERY
ORTHOPEDIC CONSULTATIONS
INDEPENDENT MEDICAL EXAMINATIONS
SPORTS MEDICINE

June 06, 2019

CHART NOTE

### RE: NANA MENSAH JR.

Nana Mensah Jr. was re-examined by me in the Hallandale Beach Office on 06/06/19. The patient's pain of the cervical, dorsal, and lumbar spine is somewhat less. His range of motion is beginning to improve. He still has pain and numbness in the left leg to and including the foot.

## ORTHOPEDIC EVALUATION:

Orthopedic examination of the cervical spine reveals there is paravertebral tenderness and spasm. There is a decrease in range of motion. Rotation of the cervical spine is limited to 65 degrees in either direction. Cervical flexion is to the chin 2" from the chest with extension to 25 degrees. Reflexes of the upper extremities those being the biceps, triceps, and brachioradialis reflexes are equal and active. Side bending and compressing the cervical spine does not reproduce any radicular symptoms. Good grasp strength is present and there is good strength to the biceps, triceps and deltoid muscles. No muscle atrophy is present to either upper extremity and there is no atrophy to the intrinsic muscles of the hands.

Paravertebral tenderness and spasm persists of the thoracic spine.

Orthopedic examination of the lumbar spine reveals paravertebral tenderness and spasm noted of the lumbar spine. The patient is unable to forward bend and touch the ground. The patient comes within 10" of touching the floor. The patient is able to squat, however, this exacerbates pain. The patient is able to stand on the toes and is somewhat unsteady on the heels. Back and side bending are to 20 degrees with pain to the extremes of motion. Reflexes in the lower extremities, the patella and Achilles, are sluggish and decreased in amplitude on the left as compared to the right. There is no weakness of extensor hallucis longus. There are no significant abnormal curvatures of the spine. The patient has no scoliosis, sciatic list, or pelvic tilt. Straight leg raising test, both supine and sitting, are positive at 45 degrees bilaterally. This also causes back pain. There is no muscle atrophy to either lower extremity. There is good gluteal and calf tone present. No paresthesias present upon light touch to either foot or either lower extremity.

RE:  NANA MENSAH JR.                              -2-                                    June 06, 2019

## DIAGNOSTIC STUDIES:

We did x-rays this date of the cervical and lumbar spine.  These x-rays were reviewed.

These x-rays are negative for fracture, subluxation, or dislocation.

## IMPRESSION:

1. Acute and severe cervical, dorsal and lumbar strain and sprain.
2. Bulging disks at C3-C4 and C4-C5.
3. Cervical radiculopathy.
4. Herniated disk at L5-S1 with annular tear.
5. Bulging disks at L3-L4 and L4-L5.
6. Lumbar radiculopathy.
7. Small joint effusion of the left ankle.
8. Tenosynovitis of the left flexor hallucis longus.

## RECOMMENDATIONS AND TREATMENT:

The patient is to continue with his current therapy being hot packs, ultrasound, interferential muscle stimulation, and other physiotherapeutic modalities.

Sincerely yours,

**HARRY A. COOPER, D.O.**

HAC/jls
Dictated, not read

cc:  Matthew Sean Tucker, Esquire

# HALLANDALE BEACH ORTHOPEDICS

**HARRY A. COOPER, D.O., ACOS, BCFE, FABFE, FABFM**
BOARD CERTIFIED FORENSIC EXAMINER
FELLOW OF THE AMERICAN BOARD OF FORENSIC EXAMINERS
FELLOW AMERICAN BOARD OF FORENSIC MEDICINE
AMERICAN COLLEGE OF OSTEOPATHIC SURGEONS
MEMBER OF THE AMERICAN OSTEOPATHIC ACADEMY OF ORTHOPEDICS

FRACTURE AND ORTHOPEDIC SURGERY
ORTHOPEDIC CONSULTATIONS
INDEPENDENT MEDICAL EXAMINATIONS
SPORTS MEDICINE

December 09, 2019

CHART NOTE

## RE: NANA MENSAH JR.

Nana Mensah Jr. was re-examined by me in the Hallandale Beach Office on 12/09/19. I have not seen him since September 25, 2019. He came to my office this date complaining on continued pain of the cervical, thoracic, and lumbar spine and increased pain of the upper spine and increased pain radiating down the left leg as well. This was noted today.

We also discussed possible epidural steroid injections. It was explained to him that this is an invasive procedure utilizing a spinal needle and introducing a corticosteroid into the epidural space. The risks of this procedure are pain, bleeding, infection, as well as paralysis. This is normally a series of three injections. The cost of these procedures is in excess of $1,200.00 each injection.

The patient will think about this and get back to me if so desired.

## IMPRESSION:

1. Acute and severe cervical, dorsal and lumbar strain and sprain.
2. Bulging disks at C3-C4 and C4-C5.
3. Cervical radiculopathy.
4. Herniated disk at L5-S1 with annular tear.
5. Bulging disks at L3-L4 and L4-L5.
6. Lumbar radiculopathy.
7. Small joint effusion of the left ankle.
8. Tenosynovitis of the left flexor hallucis longus.

## RECOMMENDATIONS AND TREATMENT:

As noted above.

Sincerely yours,

*Harry A. Cooper D.O.*

**HARRY A. COOPER, D.O.**

HAC/jls
Dictated, not read

cc: Matthew Sean Tucker, Esquire

# PATH MEDICAL-AVENTURA

**18999 Biscayne Blvd. Suite 201 Aventura, FL. 33180**
**Telephone no: (305)914-1410, Fax no: (305)933-3430**

## MICHAEL H. WILENSKY, M.D.
### Diplomate, American Board of Orthopaedic Surgery

**Date:  OCTOBER 29, 2018**

## INITIAL CONSULTATION REPORT

**RE:  MENSAH JR, NANA**
**D/A:  OCTOBER 15, 2018**

The patient is seen today with chief complaints of neck pain, thoracic spine pain, low back pain, right knee pain, and left heel pain from a motor vehicle accident on October 15, 2018.

## THE PATIENT'S HISTORY OF PRESENT ILLNESS IS AS FOLLOWS:

The patient is a 34 year old, right handed male who was the driver of a car, wearing a seatbelt. He was in a Lexus LS460 when he was involved in a driver's side collision. His left heel hit something and his right knee hit the dashboard. He did not go to the emergency room. Patient was seen at Path Medical-Aventura on October 19, 2018 and that report is pending.

## PAST HISTORY:

Patient denies any significant problems in his cervical, thoracic, or low back, right knee or left heel until his motor vehicle accident on October 15, 2018.

## OCCUPATION:

The patient is a graduate student at University of Miami.

## MEDICATIONS:

Patient advises none.

## ALLERGIES:

No known drug allergies.

## REVIEW OF SYSTEMS:

Noncontributory.

## PREVIOUS SURGERY:

Left index finger skin graft secondary to burn at age 10-11.

CONTINUED PAGE 2

**Date: OCTOBER 29, 2018**
**RE:    MENSAH JR, NANA**
**D/A:   OCTOBER 15, 2018**

## SOCIAL HISTORY:

The patient does not smoke.  He drinks socially.

## X-RAY REPORT:

X-rays taken in this office on October 19, 2018 of the cervical spine showed:  No fracture or dislocation.

X-rays taken in this office on October 19, 2018 of the thoracic spine showed:  No fracture or dislocation.

X-rays taken in this office on October 19, 2018 of the lumbar spine showed:  No fracture or dislocation.

X-rays taken in this office on October 19, 2018 of the right knee showed:  No fracture or dislocation.

X-rays taken in this office on October 19, 2018 of the left ankle and heel showed:  Small calcification distal to the medial malleolus which is round, either an accessory ossicle or old injury. No acute fracture or dislocation.

Patient has since had an MRI of the cervical spine on October 22, 2018 read by Dr. Ramos that showed:  1) loss of the normal cervical lordosis; 2) bulging discs at C3/4 and C4/5.

MRI of the lumbar spine on October 22, 2018 read by Dr. Ramos that showed:  1) loss of the normal lumbar lordosis; 2) bulging discs at L3/4 and L4/5; 3) herniated disc at L5/S1 1-2mm with annular tear.

## ORTHOPAEDIC EXAMINATION:

The patient is 5'11" in height and weighs 184 lbs. Examination of the neck: he has paracervical muscle spasm with tenderness on forward flexion and rotation more than 45 degrees. He has a positive Soto-Hall and Axial Compression sign. Reflexes at biceps, triceps and brachioradialis are 2+/4+ and sensation at C5-T1 is grossly intact. The neck pain radiates to the right shoulder where he has right trapezius muscle spasm and tenderness on abduction against gravity and forward flexion more than 120 degrees, and pain on internal and external rotation more than 45 degrees. No definite impingement. Examination of the thoracic spine: he has mild paradorsal muscle spasm with backward extension or forward flexion.  Examination of the low back: he has a positive Lasegue's sign with straight leg raising at 45 degrees on the right and 60 degrees on the left, and bilateral gluteal and posterior thigh pain.  Positive Goldthwait's and Milgram's sign. Negative Patrick sign. Knee and ankle jerks are 2+/4+ bilaterally. EHL's are 4+/5+. Dorsalis pedis pulses are 2+/4+. Sensation from L3-S1 is grossly intact.  Examination of the right knee:  he has patellofemoral crepitus and retropatellar pain.  Equal diameter in both knees.

CONTINUED PAGE 3

**Date:  OCTOBER 29, 2018**
**RE:  MENSAH JR, NANA**
**D/A:  OCTOBER 15, 2018**

## ORTHOPAEDIC EXAMINATION: (continued)

Negative Lachman and Pivot Shift Signs. No opening up on varus and valgus stress testing. Examination of the left heel:  he has diffuse tenderness over the posterior aspect of the left heel and tendo-Achilles insertion. Tendo-Achilles is intact. Negative Thompson's sign. Neurovascular is intact.

## IMPRESSION:

-Cervical sprain/strain syndrome
-Dorsal sprain/strain syndrome
-Lumbar sprain/strain syndrome with herniated disc
-Sprain and derangement, right knee
-Left heel pain

## PLAN:

We will get a stat MRI of the left ankle.  We will see him in 10-14 after this is complete.  We will put him on Motrin 600 mg, three times daily, total of 90 tablets, with one refill; and Norflex 100 mg, at bedtime, total of 30 tablets, with one refill.  He declined trigger point injections on today's visit.  He will continue his therapy.  Time was spent with the patient, and all his questions were answered in detail.

Sincerely Yours,

_____
Michael H. Wilensky, M.D.
MHW:efb
Dictated but not read

# PATH MEDICAL-AVENTURA

18999 Biscayne Blvd. Aventura, Suite 201. FL 33180
Telephone no: (305)914-1410, Fax no: (305)933-3430

## MICHELET GARCON, D.C.

**DATE: OCTOBER 19TH, 2018**

**INITIAL EXAMINATION REPORT:**

**RE: MENSAH JR, NANA**
**D/A: OCTOBER 15TH, 2018**
**ID#: 18AVN0257**

**HISTORY OF PRESENT ILLNESS:**

Mr. Mensah, a 34-year-old African-American male, was seen in my office today for evaluation of injury sustained in a motor vehicle accident that occurred on October 15th, 2018. He states that he was the restrained driver in a car that sustained a left sided impact collision with an SUV truck. At the time of the accident, the car spun around then he struck his head on the window followed by his right elbow striking the middle of the console. He denies any loss of consciousness.  Air bag deployed. He hasn't seen any other doctor prior coming to this office. He has been using ice pack at home to alleviate his muscle pain. Due to persistence of symptoms, he presented himself for consultation in this office.

**CHIEF COMPLAINTS:** (on a scale from 0 to 10, 0 being no pain and 10 being the worst pain)
1. Neck: Achy pain and stiffness (5-6/10, constant, started immediately following the accident). Affecting his ability to sleep.
2. Midback: Dull, achy pain and stiffness (5-6/10, constant, started immediately following the accident). Affecting his ability to sleep, lay down, work out and stand from a seated position.
3. Low back: Dull, achy pain and stiffness (5-6/10, constant, started immediately following the accident). Affecting his ability to sleep, lay down, work out and stand from a seated position.
4. Right knee: Achy pain and tenderness (5-8/10, constant, started immediately following the accident). Affecting his ability to sleep, lay down, work out and stand from a seated position.
5. Left heel: Achy pain and tenderness (7/10, constant, started immediately following the accident). Affecting his ability to sleep, lay down, work out and stand from a seated position.
6. Left elbow: Achy pain and tenderness (2/10, constant, started immediately following the accident). Affecting his ability to sleep and work out.
7. Headaches (frontal): throbbing (2-3, intermittent, started immediately following the accident). Affecting his ability to sleep
8. Numbness in the right hand/thumb.

PAGE 2

RE:  MENSAH JR, NANA
D/A:  OCTOBER 15TH, 2018
ID#: 18AVN0257

## PAST MEDICAL HISTORY:

The patient denies any previous injury to the aforementioned area prior to the current accident that occurred on October 15th, 2018.

Patient denies suffering from any health conditions or illnesses.

## SURGICAL HISTORY:

Left index finger- some 20 years ago.

## FAMILY:

Family history includes

## SOCIAL:

Patient denies any social history of smoking and alcohol.

## MEDICATION:

Patient denies taking any medications.

## ALLERGIES:

No known allergies.

## CURRENT WORK STATUS

The patient is currently employed a full-time student

## REVIEW OF SYSTEMS:

Cardiovascular system: No precordial pain with exertion or palpitations.
Gastrointestinal: No vomiting, nausea, diarrhea or abdominal pain.
Genitourinary tract: Voiding well, no dysuria, hematuria, flank pain, chills or fever.
Central nervous system: No blackouts, or seizures. No loss of bladder or bowel control.
Dizziness. Headaches.

**PAGE 3**

RE:  MENSAH JR, NANA
D/A:  OCTOBER 15TH, 2018
ID#: 18AVN0257

## PHYSICAL EXAMINATION:

**Age:**  34-year-old male, right-handed.
**Vitals:**  Blood pressure: 130/80; Pulse: 56 bpm; Height: 5'11'' Weight: 184 lbs
**General appearance:** Physical examination revealed a muscular build, well-developed, well-nourished, alert and cooperative, and appears to be in no acute distress.
**Gait**: Normal.
**Head and Neck:** Normocephalic, neck supple, negative for external trauma, trachea midline, no thyromegaly or lymph nodes.
**Posture:** Patient has a visibly anterior head carriage, right head tilt, high left shoulder, and a visibly high left hip.
**Extremities:** No significant deformity or joint abnormality. No edema. Peripheral pulses intact. No varicosities.
**Neurologic:** Deep tendon reflexes are 1+ and symmetrical at the biceps (C5), triceps (C7), brachioradialis (C6), patella (L4) and achilles (L5/S1). Motor power was 4+ over 5+ in the upper and lower extremities. Sensory testing of the upper and lower extremity is within normal limits. Patient able to perform heel and toe walk however the patient appeared unstable. One Leg Standing Test performed bilaterally. Patient lost balance at 17 seconds on the right with his eyes open, and on the right and left with eyes closed after 7 seconds. Romberg's test and Finger-Nose-Finger test was within normal limits. Pupils were equal, round, and reactive to light bilaterally.

## MUSCULOSKELETAL EXAMINATION

**Cervical spinal region:** Visual inspection of the cervical region revealed no signs of cuts, bruising, lacerations, abrasions, redness or inflammation. Palpation of cervical spine revealed spasm and tenderness involving the paracervical muscles and ligaments bilaterally from C2-C7 with tenderness over the suboccipital muscles. Trigger points were noted on the right of the trapezius and rhomboid muscles.
**Thoracic spinal region:** Visual inspection of the thoracic region revealed no signs of cuts, bruising, lacerations, abrasions, redness or inflammation. Palpation of the thoracic spine revealed spasm and tenderness involving the parathoracic muscles and ligaments bilaterally from T4-T9.
**Lumbosacral spinal region:** Visual inspection of the lumbar region revealed no signs of cuts, bruising, lacerations, abrasions, redness or inflammation. Palpation of the lumbar spine revealed spasm and tenderness involving the paravertebral muscles and ligaments bilaterally from L1-L5 with tenderness on palpation of the sacroiliac joint bilaterally. Trigger points were noted in the quadratus lumborum, piriformis and gluteal muscles bilaterally and predominantly on the right. Lumbosacral junction revealed pain and tenderness on the right.

**PAGE 4**

**RE: MENSAH JR, NANA**
**D/A: OCTOBER 15TH, 2018**
**ID#: 18AVN0257**

**Right knee:** Visual inspection of the right knee region revealed no signs of cuts, bruising, lacerations, abrasions, redness or inflammation. Palpation of the right knee revealed pain and tenderness involving the entire knee joint.
**Left elbow:** Visual inspection of the left elbow region revealed no signs of cuts, bruising, lacerations, abrasions, redness or inflammation. Palpation of the left elbow revealed pain and tenderness involving the lateral and posterior joint.
**Left heel:** Visual inspection of the left heel region revealed no signs of cuts, bruising, lacerations, abrasions, redness or inflammation. Palpation of the left heel revealed pain and tenderness involving the calf muscles and the Achilles tendon.
**Cervical ROM:** Cervical ranges of motion were moderately restricted with pain on flexion, extension, left lateral flexion and right rotation; and mildly restricted on right lateral flexion and left lateral flexion.
**Lumbar ROM:** Range of motion of the lumbar spine was moderately restricted flexion, extension and right lateral flexion with pain; and mildly restricted on left lateral flexion with pain.
**Right knee ROM:** Range of motion of the right knee was restricted on all planes with pain noted.
**Left elbow ROM:** Range of motion of the left elbow was restricted on flexion with pain noted.
**Left heel/foot ROM:** Range of motion of the left foot was restricted on dorsiflexion.

**ORTHOPEDIC TESTS:**

**Cervical tests:**
Foraminal compression test produced an increase in neck pain that travels down the patient's back.
Cervical Distraction test produced a decreased in neck pain.
Shoulder depression test produced an increase bilaterally for localized neck pain.
Roos's test produced no symptoms or unusual discomfort.
**Thoracic tests:**
Scheplemann's test produced an increase in pain in the thoracic region.
**Lumbar tests:**
Kemp's test produced pain on the right of thoracolumbar.
Milgram's test produced pain for the lumbar region.
Straight leg raiser test produced lumbar pain, localized, at 50 degrees on the right
Yeoman's test produced pain on the right of the SI joint.
**Knee tests:**
Abduction and Adduction stress tests produced pain in the medial and lateral right knee.

**PAGE 5**

RE:  MENSAH JR, NANA
D/A:  OCTOBER 15TH, 2018
ID#: 18AVN0257

**Elbow tests:**
Cozen's test produced pain in the left lateral elbow joint.
Mill's test produced pain in the left lateral elbow joint.
**Foot and Ankle:**
Anterior foot drawer test produced pain in the left ankle/foot joint.

**RADIOGRAPHIC EXAMINATION:**

Examination of the cervical spine in the A-P, Open Mouth Lateral, Flexion, and Extension projections reveals: Loss of normal cervical lordotic curvature. All laminae, pedicles, spinous, transverse and articular processes appear within normal limits. No acute fractures or pathology noted.
Examination of the thoracic spine in the A-P and Lateral projections reveals: No osseous or periosteal injury. No acute fractures or pathology noted. All laminae, pedicles, spinous, transverse and articular processes appear within normal limits.
Examination of the lumbar spine in the A-P and Lateral projections reveals: Loss of the normal lumbar lordotic curvature. No acute fractures or pathology noted. Decreased in disc space between L5 and S1.
Examination of the right knee the A-P and lateral projections reveals: No osseous or periosteal injury. No acute fractures or pathology noted
Examination of the left ankle/foot in the A-P and Lateral projections reveals: No osseous or periosteal injury. No acute fractures or pathology noted.

**CLINICAL IMPRESSION:**

-ACUTE PAIN DUE TO TRAUMA
-POST TRAUMATIC HEADACHE, NOT INTRACTABLE
-CERVICAL SPRAIN/STRAIN
-CERVICAL SEGMENTAL DYSFUNCTION
-THORACIC SPRAIN/STRAIN
-THORACIC SEGMENTAL DYSFUNCTION
-LUMBOSACRAL SPRAIN
-LUMBAR SPRAIN/STRAIN
-LUMBAR SEGMENTAL DYSFUNCTION
-SACROLILIAC JOINT, SPRAIN
-UNSPECIFIED, LEFT ELBOW SPRAIN
-UNSPECIFIED RIGHT KNEE SPRAIN
- LEFT ANKLE/FOOT PAIN

**PAGE 6**

RE:  MENSAH JR, NANA
D/A:  OCTOBER 15TH, 2018
ID#: 18AVN0257

**TREATMENT PLAN:**

The patient will be started on a course of treatment to include chiropractic adjustments
with adjunctive physical and physiotherapy to reduce pain and inflammation, restore
function and joint mobility, as well as to improve ranges of motion, strengthen the injured
areas and improve posture. The treatment frequency will begin daily for the first one to
two weeks pending progress to the treatment and then will be reduced accordingly. The
patient was also prescribed a lumbar belt and was given instructions on its use to provide
support and promote muscle relaxation. MRIs were ordered of the cervical and lumbar
spines to rule out disc herniation. Additionally, the patient will be referred for a Medical
evaluation.

**PROGNOSIS:**

Prognosis is guarded at this time.


Respectfully Submitted,

Michelet Garcon, D.C.

# PATH MEDICAL-AVENTURA

**18999 Biscayne Blvd. Aventura, Suite 201. FL 33180**
**Telephone no: (305)914-1410, Fax no: (305)933-3430**

## MICHELET GARCON, D.C.

**Date:  October 26th, 2018**

**OFFICE VISIT**

**OFFICE VISIT**

**Patient:  Mensah Jr., Nana**
**D/A:  October 15th, 2018**
**ID#: 18avn0257**

Mr. Mensah Jr. was seen today for a follow up visit for injuries sustained in a MVA on October 15th, 2018. He reports that he continues to have neck, lower back, right knee, left elbow and left heel pain but states he is improving with therapy. We've received the results of his cervical and lumbar MRIs which were performed at Path Medical MRI center on 10/22/2018 and which were read by Dr. Roger Ramos. The MRI findings were discussed with the patient and time was spent answering all his questions.

**MRI FINDINGS:**
The results of the cervical spine were as follow:
1. Loss of the normal lumbar lordotic curvature.
2. C3-C4, C4-C5: Bulging of the disc and effacement of the ventral subarachnoid space.

The results of the lumbar spine were as follow:
1. Loss of the normal lumbar lordotic curvature.
2. L3-L4, L4-L5: bulging of the disc and effacement of the ventral theca sac.
3. L5-S1: 1-2 mm posterior central herniation and annular tear. Superimposed disc bulge. Mild bilateral facet arthropathy.

**ADDITIONAL DIAGNOSIS**
1. Lumbar Disc displacement

**Page 2**

**Patient:  Mensah Jr., Nana**
**D/A:  October 15th, 2018**
**ID#: 18avn0257**

**PLAN:**

The patient will continue conservative therapy. His condition will be monitored, and he
will be reevaluated in a few weeks pending progress. If the patient fails to respond to
conservative care, he may be referred to a spine specialist for an evaluation for other
possible treatment options. The patient acknowledged his understanding and would like
to continue with conservative therapy.


Respectfully Submitted,

Dr. Michelet Garcon
Chiropractic Physician

# PATH MEDICAL-AVENTURA

18999 Biscayne Blvd. Aventura, Suite 201. FL 33180
Telephone no: (305)914-1410, Fax no: (305)933-3430

## MICHELET GARCON, D.C.

**Date:** November 6th, 2018

**OFFICE VISIT**

**Patient: Mensah Jr., Nana**
**D/A: October 15th, 2018**
**ID#: 18avn0257**

Mr. Mensah Jr. was seen today for a follow up visit for injuries sustained in a MVA on October 15th, 2018. He reports that he continues to have neck, lower back, left elbow and left heel pain but states he is improving with therapy. We've received the results of his left ankle MRI which was performed at Path Medical MRI center on 10/31/2018 and which was read by Dr. Roger Ramos. The MRI findings were discussed with the patient and time was spent answering all his questions.

**MRI FINDINGS:**
The results of the left ankle were as follow:
1. Small ankle joint effusion.
2. Fluid in the flexor hallucis longus tendon sheath. This may be related to the ankle effusion or evidence of mild tensosynovitis.
3. Thickening of the anterior talofibular ligament and calacaneal fibular ligament. This likely represents scarring from prior injury.

**PLAN:**

The patient will continue conservative therapy. His condition will be monitored, and he will be reevaluated in a few weeks pending progress. The patient acknowledged his understanding and would like to continue with conservative therapy.

Respectfully Submitted,

Dr. Michelet Garcon
Chiropractic Physician

# PATH MEDICAL-AVENTURA

18999 Biscayne Blvd., Suite 201
Telephone no:  (305)914-1410, Fax no: (305)933-3430

## MICHELET GARCON, D.C.

**DATE:  NOVEMBER 8ᵀᴴ, 2118**

## Follow Up Examination Report:

**RE:  MENSAH JR, NANA**
**D/A:  OCTOBER 15ᵀᴴ, 2018**
**ID#: 18AVN0257**

Mr. Mensah Jr. was seen today for follow up examination for injury sustained in a motor vehicle accident that occurred on October 15ᵗʰ, 2018.

**CHIEF COMPLAINTS:**
Patient complains of constant pain in neck, midback and lower back. He rates the neck and the midback pain as a 5 out of 10, and the lower back pain as 3 out of 10 on a scale of 0-10 with 10 being the worst. He reports that the lower back pain is made worse with bending down. He also complains of intermittent elbow pain and constant left ankle/heel pain which he rates the elbow as a 2 and the left heel as a 7 out of 10 on a pain scale. The right knee issue has been resolved. Overall, he reports to be improved with therapy.

**MEDICATION:**
Ibuprofen 800 mg

**EXAMINATION:**
Vitals: Height 5'11'', weight 184, BP 121/73, Pulse 64 bpm. Gait: Normal. Postural analysis noted the patient to have slight left short leg. No pedal edema noted. Palpation of the cervical spine revealed hypertonicity and tenderness involving the paracervical muscles and ligaments bilaterally from C4-6 with tenderness over the suboccipital muscles. All cervical ranges of motion were mildly restricted with pain noted. Shoulder depression test produced an increase bilaterally for localized neck pain. Soto hall test produced posterior neck pain. Palpatory examination of the thoracic spinal region revealed tenderness of the paraspinal musculature in the upper to middle range from T2-8 with muscular spasm present. Scheplemann's test produced an increase in pain in the thoracic region. Palpatory of lumbar spinal region revealed tenderness in the lower range of L4-L5, especially prominent at the L5-S1 junction and over the right S1 joint. Lumbar ranges of motion were moderately restricted with pain on all planes. Kemp's test

**PAGE 2**

**RE: MENSAH JR, NANA**
**D/A: OCTOBER 15TH, 2018**
**ID#: 18AVN0257**

produced middle and lower back pain. Milgram's test produced lower back pain. SLR on the right produced lower back pain at 70 degrees. Yeoman's test on the right produced SI joint pain. Palpatory of the left elbow revealed minor pain and tenderness in the medial and lateral joint. Range of motion was decreased on extension with pain. Mill's test produced pain the lateral elbow joint. Palpatory of the left heel (ankle) revealed pain and tenderness in the entire heel. Plantarflexion of the foot produced some pain. DTR's were +2/4 bilaterally in the upper and lower extremities the biceps (C5), triceps (C7), brachioradialis (C6), patella (L4) and achilles (L5/S1). Upper and lower extremity dermatomes were intact. Motor testing of upper and lower extremities were 5/5 bilaterally.

**CLINICAL IMPRESSIONS:**
-CERVICAL SPRAIN/STRAIN WITH SEGMENTAL
-THORACIC SPRAIN/STRAIN WITH SEGMENTAL
-LUMBAR SPRAIN/STRAIN WITH SEGMENTAL
- LUMBOSACRAL SPRAIN/STRAIN WITH SEGMENTAL
-SACROILIITIS
-CERVICAL DISC BULGES C3-4, C4-5
-LUMBAR DISC BULGES L3-4, L4-5
-LUMBAR HERNIATED DISC L5-S1
-UNSPECIFIED, LEFT ELBOW SPRAIN
- SMALL ANKLE JOINT EFFUSION
-FLUID IN THE FLEXOR HALLUCIS LONGUS SHEATH.

**PLAN:**
He will continue conservative therapy and the use of lumbar orthotic support. He will continue his home exercises and stretches. His condition will be monitored to assess progress and future care. If he fails to respond to the treatment plan he may be referred to a spine specialist for an evaluation. The plan was discussed with the patient and the patient acknowledged that he would like to proceed.

Respectfully Submitted,

Michelet Garcon D.C.

# PATH MEDICAL-AVENTURA

**18999 Biscayne Blvd., Suite 201**
**Telephone no:  (305)914-1410, Fax no: (305)933-3430**

## MICHELET GARCON, D.C.

**DATE: NOVEMBER 8TH, 2018**

## Follow Up Examination Report:

**RE:  MENSAH JR, NANA**
**D/A:  OCTOBER 15TH, 2018**
**ID#: 18AVN0257**

Mr. Mensah Jr was seen today for follow up examination for injury sustained in a motor vehicle accident that occurred on October 15th, 2018.

**CHIEF COMPLAINTS:**
Patient complains constant pain in neck and back. He rates the neck and midback pain as a 5 out of 10, and lower back pain as a 3 out of 10 on a scale of 0-10 with 10 being the worst. The pain is made worse with bending down. He also complains of intermittent pain in his left elbow which he said is improving and which he rates as a 2 out of 10.

**MEDICATION:**
Ibuprofen 800 mg.

**EXAMINATION:**
Vitals: Height 5'11'', weight 184, BP 118/82. Gait: Normal. Postural analysis noted the patient to have a slight left short leg.  No pedal edema noted. Palpation of the cervical spine revealed hypertonicity and tenderness involving the paracervical muscles and ligaments bilaterally from C3-C6 with tenderness over the suboccipital muscles. All cervical ranges of motion mildly restricted with pain noted. Foraminal compression test produced no neck pain. Shoulder depression test produced an increase· bilaterally for localized neck pain. Soto hall test produced posterior neck pain. Palpatory examination of the thoracic spinal region revealed tenderness of the paraspinal musculature in the middle range from T5-9 with muscular spasm present. Scheplemann's test produced an increase in pain in the thoracic region. Palpatory of lumbar spinal region revealed tenderness in the mid to lower range, especially prominent at the L5-S1 junction and over the right S1 joint. Lumbar ranges of motion were mildly restricted with pain on all planes. Kemp's test produced middle and lower back pain. Milgram's test produced lower back pain. SLR on the right produced lower back pain at 75 degrees. Yeoman's test

**PAGE 2**

**RE: MENSAH JR, NANA**
**D/A: OCTOBER 15TH, 2018**
**ID#: 18AVN0257**

**EXAMINATION (CONTINUED):**
on the right produced SI joint pain. Palparoty of the elbow revealed tenderness and hypertonicity in the lateral joint line. Flexion of the left elbow was mildly decreased with pain. Mill's test produced pain in the lateral joint line. DTR's were +2/4 bilaterally in the upper and lower extremities the biceps (C5), triceps (C7), brachioradialis (C6), patella (L4) and achilles (L5/S1). Upper and lower extremity dermatomes were intact. Motor testing of upper and lower extremities were 5/5 bilaterally.

**CLINICAL IMPRESSIONS:**

-CERVICAL SPRAIN/STRAIN WITH SEGMENTAL
-THORACIC SPRAIN/STRAIN WITH SEGMENTAL
-LUMBAR SPRAIN/STRAIN WITH SEGMENTAL
- LUMBOSACRAL SPRAIN/STRAIN WITH SEGMENTAL
-SACROILIITIS
-CERVICAL DISC BULGES C3-C4, C4-C5
-LUMBAR DISC BULGES L3-L4, L4-L5.
-LUMBAR HERNIATED DISC L5-S1
-UNSPECIFIED LEFT ELBOW SPRAIN

**PLAN:**

He will continue conservative therapy and the use of lumbar orthotic support. He will continue his home exercises and stretches. His condition will be monitored to assess progress and future care. If he fails to respond to the treatment plan he may be referred to a spine specialist for an evaluation. The plan was discussed with the patient and the patient acknowledged that he would like to proceed.

Respectfully Submitted,

*Michelet Garcon DC*

Michelet Garcon D.C.

# PATH MEDICAL-AVENTURA

**18999 Biscayne Blvd. Suite 201 Aventura, Fl. 33180**
**Telephone no: (305)914-1410, Fax no: (305)933-3430**

### MICHAEL H. WILENSKY, M.D.
**Diplomate, American Board of Orthopaedic Surgery**

**DATE:  JANUARY 7, 2019**

## FINAL CONSULTATION REPORT

**RE:    MENSAH JR, NANA**
**D/A:   OCTOBER 15, 2018**

The patient is seen today for a follow up visit from a motor vehicle accident on October 15, 2018 when he sustained neck pain, thoracic spine pain, low back pain, right knee pain, and left heel pain.

Patient has since had an MRI of the cervical spine on October 22, 2018 read by Dr. Ramos that showed: 1) loss of the normal cervical lordosis; 2) bulging discs at C3/4 and C4/5.

MRI of the lumbar spine on October 22, 2018 read by Dr. Ramos that showed:  1) loss of the normal lumbar lordosis; 2) bulging discs at L3/4 and L4/5; 3) herniated disc at L5/S1 1-2mm with annular tear.

MRI of the left ankle on October 31, 2018 read by Dr. Ramos that showed: 1) small ankle effusion; 2) fluid in the flexor hallucis tendon sheath which may be related to ankle joint effusion or evidence of mild tenosynovitis; 3) thickening of the anterior talofibular ligament and calcaneofibular ligament, most likely representing scarring from prior injury; 4) no evidence of bone marrow signal abnormality, fracture, or dislocation.

## ORTHOPAEDIC EXAMINATION:

Examination of the left heel: he still has tenderness. No swelling, no deformity. Examination of the neck: he has neck pain with paracervical muscle spasm and tenderness on forward flexion and rotation more than 45 degrees. He has a positive Soto-Hall and Axial Compression sign. Reflexes at biceps, triceps and brachioradialis are 2+/4+ and sensation at C5-T1 is grossly intact. Examination of the low back: he has a positive Lasegue's sign with straight leg raising at 45 degrees, and bilateral gluteal and posterior thigh pain. Positive Goldthwait's and Milgram's sign. Negative Patrick sign. Knee and ankle jerks are 2+/4+ bilaterally. EHL's are 4+/5+. Dorsalis pedis pulses are 2+/4+. Sensation from L3-S1 is grossly intact. Examination of the right knee: he has equal diameter in both knees. No swelling, no deformity. Negative Lachman and Pivot Shift Signs. On a pain scale of 0 to 10, 10 being the worst, initially his pain was an 8 and now is a 2.

## PLAN:

At this point orthopedically, he has reached maximum medical improvement. Due to chronic cervical myofasciitis, he will be left with a 3% Permanent Partial Impairment of the cervical spine;

CONTINUED PAGE 2

**DATE:  JANUARY 7, 2019**
**RE:    MENSAH JR, NANA**
**D/A:   OCTOBER 15, 2018**

**PLAN: (continued)**

Due to the herniated discs in his low back, he will be left with a 7% Permanent Partial Impairment of the lumbar spine; for a combined 10% Permanent Partial Impairment of the body as a whole as a result of his motor vehicle accident on October 15, 2018. It is likely that he will require further care for his injuries from the accident on October 15, 2018. Costs for such care would be as follows: Conservative care for flare ups consisting of intermittent office visits, medication and therapy on an annual basis are estimated to be in the $3500 to $4500 range.

The estimated costs for epidural steroid injections for the herniated discs would be $3500 each and which are usually given in a series of three. If surgery is performed on his lumbar spine, the approximate costs for that inclusive of physician fees, anesthesia, hospital costs and post surgical rehabilitation would be in the $40,000 to $45,000 range.

Time was spent with the patient, and all his questions were answered in detail.

Sincerely Yours,

_____
Michael H. Wilensky, M.D.
MHW:efb
Dictated but not read

# Path Medical-MRI Hallandale
## 1016 W. Hallandale Beach Blvd.
## Hallandale Beach, FL 33009

| | | | |
|---|---|---|---|
| **PATIENT NAME:** | MENSAH JR, NANA | | |
| **FILE#:** | PATH-10181460 | | |
| **DOB:** | 04/26/1984 | **DOS:** | 10/22/2018 |
| **REFERRING FAX#:** | | **REFERRING PHONE#:** | |
| **REFERRING PHYSICIAN:** | MICHELET, GARCON, D.C., | | |

MRI CERVICAL SPINE WITHOUT CONTRAST

Indication:Neck pain

Comparison: No previous studies available for comparison

Multiplanar multisequence imaging of the cervical spine was performed without gadolinium.

There is loss of the normal cervical lordotic curvature.The vertebral bodies demonstrate normal signal intensity and height.There is a normal cervical medullary junction.There is normal signal intensity in the cervical spinal cord.

C2-3: There is no evidence of disc bulge or herniation.

C3-4: There is bulging of the disc and effacement of the ventral subarachnoid space.

C4-5: There is bulging of the disc and effacement of the ventral subarachnoid space.

C5-6: There is no evidence of disc bulge or herniation.

C6-7: There is no evidence of disc bulge or herniation.

C7-T1: There is no evidence of disc bulge or herniation.

Impression:

1. Loss of the normal cervical lordotic curvature.  This may indicate evidence of muscle spasm
2. C3-4, C4-5: Bulging of the disc and effacement of the ventral subarachnoid space


Thank you for your referral,

*Roger Ramos*

Dr. Roger Ramos
Board Certified Radiologist
CT/MRI Body/MSK Fellowship

## Path Medical-MRI Hallandale
### 1016 W. Hallandale Beach Blvd.
### Hallandale Beach, FL 33009

| | | | |
|---|---|---|---|
| **PATIENT NAME:** | MENSAH JR, NANA | | |
| **FILE#:** | PATH-10181460 | | |
| **DOB:** | 04/26/1984 | **DOS:** | 10/22/2018 |
| **REFERRING FAX#:** | | **REFERRING PHONE#:** | |
| **REFERRING PHYSICIAN:** | MICHELET, GARCON, D.C., | | |

MRI LUMBAR SPINE WITHOUT CONTRAST

Indication: Low back pain

Comparison: No previous studies available for comparison

Multiplanar multisequence imaging of the lumbar spine was performed without gadolinium

There is loss of the normal lumbar lordotic curvature.  There is disc desiccation at L5-S1.  The vertebral bodies demonstrate normal signal intensity and height.The conus medullaris is in normal anatomic position.There is no evidence of paraspinal masses.

L1-2: There is no evidence of disc bulge or herniation.  There is no evidence of spinal stenosis or neural foraminal stenosis.

L2-3: There is no evidence of disc bulge or herniation.  There is no evidence of spinal stenosis or neural foraminal stenosis.

L3-4: There is bulging of the disc and effacement of the ventral thecal sac.  The neural foramina are patent bilaterally

L4-5: There is bulging of the disc and effacement of the ventral thecal sac.  The neural foramina are patent bilaterally

L5-S1: There is a 1-2 mm posterior central herniation and annular tear.  There is a superimposed disc bulge.  There is mild bilateral facet arthropathy.  The neural foramina are patent bilaterally.

Impression:

1.  Loss of the normal lumbar lordotic curvature.  This may indicate evidence of muscle spasm
2.  L3-4, L4-5: Bulging of the disc and effacement of the ventral thecal sac
3.  L5-S1: 1-2 mm posterior central herniation and annular tear.  Superimposed disc bulge.  Mild bilateral facet arthropathy.

Thank you for your referral,

Dr. Roger Ramos
Board Certified Radiologist
CT/MRI Body/MSK Fellowship

## Path Medical-MRI Hallandale
### 1016 W. Hallandale Beach Blvd.
### Hallandale Beach, FL 33009

| | | | |
|---|---|---|---|
| **PATIENT NAME:** | MENSAH JR, NANA | | |
| **FILE#:** | PATH-10181460 | | |
| **DOB:** | 04/26/1984 | **DOS:** | 10/22/2018 |
| **REFERRING FAX#:** | | **REFERRING PHONE#:** | |
| **REFERRING PHYSICIAN:** | MICHELET, GARCON, D.C., | | |



# Path Medical-MRI Hallandale
## 1016 W. Hallandale Beach Blvd.
## Hallandale Beach, FL 33009

| | | | |
|---|---|---|---|
| **PATIENT NAME:** | MENSAH JR, NANA | | |
| **FILE#:** | PATH-10181460 | | |
| **DOB:** | 04/26/1984 | **DOS:** | 10/31/2018 |
| **REFERRING FAX#:** | | **REFERRING PHONE#:** | |
| **REFERRING PHYSICIAN:** | MICHAEL WILENSKY, M.D., | | |

MRI LEFT ANKLE WITHOUT CONTRAST

Indication: Pain

Multiplanar multisequence imaging of the left ankle was performed without gadolinium

Comparison: No previous studies available for comparison

Findings:

The anterior talofibular ligament and calcaneofibular ligament are thickened. This likely represents scarring from prior injury. The posterior talofibular ligament is intact. The anterior and posterior syndesmotic ligaments are intact.

There is a small ankle joint effusion. There is fluid seen within the tendon sheath of the flexor hallucis longus. The fluid may be related to the ankle joint effusion. Tenosynovitis is not excluded. The posterior tibial tendon and flexor digitorum longus are intact. The deltoid ligament complex is intact. There is normal signal intensity demonstrated along the talar dome. There is normal signal intensity in the tarsal sinus. The subtalar joint is intact. The Achilles tendon is intact. Medial and lateral bundles of the plantar fascia are intact. There is no evidence of bone marrow signal alteration, fracture or dislocation.

Impression:

1. Small ankle joint effusion
2. Fluid in the flexor hallucis longus tendon sheath. This may be related to the ankle joint effusion or evidence of mild tenosynovitis. Correlate clinically.
3. Thickening of the anterior talofibular ligament and calcaneal fibular ligament. This likely represents scarring from prior injury.

Thank you for your referral,

*Roger Ramos*

Dr. Roger Ramos
Board Certified Radiologist
CT/MRI Body/MSK Fellowship

**Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180**

PATIENT: MENSAH Jr, NANA        DATE: 10/19/18        ACCT #: 8MN0257        Date of Accident: 10/15/18

SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;

TYPE OF COMPLAINT: W=Weakness      N=Numbness      T=Tingling      S=Stiffness      P=Pain      E=Edema      R=Radiating Pain
                                IMP=Improving      WO=Worsening      BIL=Bilateral      D=Denies

QUALITY: SP=Sharp      DU=Dull      TH=Throbbing      A=Aching      B=Burning      ST=Stabbing      Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck _P_ w/ _____ Radiating to the _____
Upper Back _P_ Mid Back _P_ Low Back _P_ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _P_ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _P_ R/L Ankle _____ R/L Foot _P_
Other _____

OBJECTIVE: T=Tenderness      S=Spasm      TP = Trigger Points      ↑ ↓ ROM= Increase or Decrease Range of Motion      E= Edema
Other: _TPs: ⓇB trap Ⓡ QL ↓_

ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:
Head _____ Face _____ Jaw _____ Neck (C/S) _↑_ Upper Back (T/S) _↑_ Mid Back (T/S) _↑_ Low Back (L/S) _↑_
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _↑_ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ ⓇL Knee _↑_ R/L Ankle _____ R/L Foot _↑_ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | ▉ | 98940 | |
| CH12202 | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2-5  L3-L4 S1 | | 98941 | NM |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| 82646 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | Bike  4s  Ⓡ Elbow Ⓐ Knee | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| 82646 | THERAPEUTIC ACTIVITIES | Bending lumbar Fl/Ext | 8 | 97530 | NM |
| 82646 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☐ Vibrawav ☐ PNF (Proprioceptive Neuromuscular fascilitation) | Balance Training  P c I —T/S  PROM— c/s | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Traps TP= rhomboids Ⓡ trap | 8 | 97140 | NM |
| 82646 | ULTRASOUND W/cm2 : Continuous / Pulsed  1 / 2 MHZ | Ⓒ Heel | 8 | 97035 | NM |
| | PARAFFIN BATH | | ▉ | 97018 | |
| 82646 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/s  4s | | 97012 | NM |
| 82646 | EMS | T/s  4s | | G0283 | NM |
| 82646 | HOT PACK/COLD PACK | C/s  T/s  4s | | 97010 | NM |

NOTES: _Initial_ _____

ASSESSMENT: (UNCHANGED)      IMPROVING      WORSENING      OTHER: _____

THERAPY PLAN: (Daily)      3x week      2x week      1x week      Other_____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____      Date: 10/19/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _Michael Om_      License #: CH 12202

Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: MENSAH Jr, NANA    DATE: 10/19/18    ACCT #: 8MN0257  Date of Accident: 10/15/18

SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;

**TYPE OF COMPLAINT:** W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP=Improving    WO=Worsening    BIL=Bilateral    D=Denies

**QUALITY:** SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ P w/ _____ Radiating to the _____
Upper Back __P__ Mid Back _____ Low Back __P__ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow __P__ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee __P__ R/L Ankle _____ R/L Foot __P__
Other _____

**OBJECTIVE:** T=Tenderness    S=Spasm    TP=Trigger Points    ↑ ↓ ROM=Increase or Decrease Range of Motion    E= Edema
Other: _____ TPs: (B) trap (R) QL

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) __T__ Upper Back (T/S) __T__ Mid Back (T/S) __T__ Low Back (L/S) __T__
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow __T__ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee __T__ R/L Ankle _____ R/L Foot __T__ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98940 | |
| CH12201 | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2-5  L3-L4 S1 | | 98941 | NM |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| 826416 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching  ☐ROM  ☐Strengthening | Bike  4s (L) Elbow (B) knee | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching  ☐ ROM  ☐Strengthening | | | 97150 | |
| 826416 | THERAPEUTIC ACTIVITIES | Bending lumbar Flex/Ext | 8 | 97530 | NM |
| 826416 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐Postural Improvement ☐Vibrawav ☐PNF (Proprioceptive Neuromuscular facilitation ) | Balance Training P c I –T/s PROM– c/s | 15 | 97112 | NM |
| 826416 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | "Traps rhomboids  TP= (B) trap | 8 | 97140 | NM |
| 826416 | ULTRASOUND  W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | (L) Heel | 8 | 97035 | NM |
| | PARAFFIN BATH | | | 97018 | |
| 826416 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/s  4s | | 97012 | NM |
| 826416 | EMS | T/s  4s | | G0283 | NM |
| 826416 | HOT PACK/COLD PACK | c/s  T/s  4s | | 97010 | NM |

NOTES: _____ Initial _____

ASSESSMENT: (UNCHANGED)    IMPROVING    WORSENING    OTHER: _____

THERAPY PLAN: (Daily)    3x week    2x week    1x week    Other_____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____    Date: 10/19/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____Michael Om_____    License #: CH 12202

Path Medical - Aventura - 18999 Biscayne Blvd , Suite 201 , Aventura, FL 33180

AM 8/00

PATIENT: MENSAH Jr NANA     DATE: 10 22 18   ACCT # 8NNN0057   Date of Accident: 10 15 18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT:** W=Weakness     N=Numbness     T=Tingling     S=Stiffness     P=Pain     E=Edema          R=Radiating Pain
IMP= Improving       WO=Worsening       BIL=Bilateral       D=Denies

**QUALITY:** SP=Sharp     DU=Dull     TH=Throbbing     A=Aching     B=Burning     ST=Stabbing     Other: _____

| | | | | | |
|---|---|---|---|---|---|
| Head _____ | Headaches P | Face _____ | Jaw _____ | Neck P w/ _____ | Radiating to the _____ |

Upper Back P     Mid Back P     Low Back D     w/ _____ Radiating to the _____
Chest _____   Ribs _____   R/L Shoulder _____   R/L Arm _____   R/L Elbow P   R/L Wrist _____   R/L Hand _____
R/L Hip _____   R/L Thigh _____   R/L Leg _____   B/L Knee P   R/L Ankle _____   R/L Foot P
Other _____

**OBJECTIVE:** T=Tenderness     S=Spasm     TP= Trigger Points     ↑ ↓ ROM= Increase or Decrease Range of Motion     E=Edema
Other: R Forearm pain   TP: R Trap

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____   Face _____   Jaw _____   Neck (C/S) S,T   Upper Back (T/S) S   Mid Back (T/S) _____   Low Back (L/S) _____
Chest _____   Ribs _____   R/L Shoulder _____   R/L Arm _____   R/L Elbow _____   R/L Wrist _____   R/L Hand _____   R/L Hip _____
R/L Thigh _____   R/L Leg _____   R/L Knee _____   R/L Ankle _____   R/L Foot _____   Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98940 | |
| CH1222 | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C4,5  L3 L4  S1 | | 98941 | NM |
| CH1222 | ADJUSTMENT EXTREMITY    Activator | R - knee | | 98943 | NM |
| RCA 1789 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching  ☐ROM  ☐Strengthening | CS TS LS | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching  ☐ ROM  ☐ Strengthening | | | 97150 | |
| RCA 1789 | THERAPEUTIC ACTIVITIES | Bending Lumbar x | 8 | 97530 | NM |
| RCA 1789 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☐ Vibrawav ☐ PNF (Proprioceptive Neuromuscular Facilitation) | CS LS TS  PI PNF | 15 | 97112 | NM |
| 18124 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐ Soft Tissue Mobilization ☐ Trigger Point | STM - TRAPS | 8 | 97140 | NM |
| 18124 | ULTRASOUND     W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | R Knee | 8 | 97035 | NM |
| | PARAFFIN BATH | | | 97018 | |
| RCA 1789 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 1789 | EMS | TS LS | | G0283 | NM |
| RCA 1789 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

NOTES: _____

**ASSESSMENT:** UNCHANGED     IMPROVING     WORSENING     OTHER: _____

**THERAPY PLAN:** Daily     3x week     2x week     1x week     Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____     Date: 10/22/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____     License #: CH 12202

Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: Nensan Jr Nava   DATE: 10/23/18 ACCT # 18AVN0257 Date of Accident: 10/15/18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION:**

**TYPE OF COMPLAINT:** W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP= Improving    WO=Worsening    BIL=Bilateral    D=Denies

**QUALITY:** SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____
Head _____ Headaches TMP Face _____ Jaw _____ Neck 5 w/ _____ Radiating to the _____
Upper Back O Mid Back 5 Low Back 5 w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand (R) Index finger
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness    S=Spasm    TP= Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema
Other: (R) eye headah - can't urinate =

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) ↳ Upper Back (T/S) ⊤ Mid Back (T/S) _____ Low Back (L/S) _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | Strain (R) C4, T4 m NM | | 98940 | |
| 77L | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | Cervical C4, T4 | | 98941 | NM |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| 82646 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | Bike c/s T/s | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| 82646 | THERAPEUTIC ACTIVITIES | Bending lombar flex/Ext | 8 | 97530 | NM |
| 82646 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☐ Vibrawav ☐ PNF (Proprioceptive Neuromuscular fascilitation ) | PROM - L/B P, I - T/S Balance Training | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐ Soft Tissue Mobilization ☐Trigger Point | Paracervical Traps | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 82646 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/S C/S | | 97012 | NM |
| 82646 | EMS | T/S C/S | | G0283 | NM |
| 82646 | HOT PACK/COLD PACK | C/S T/S C/S | | 97010 | NM |

**NOTES:** _____

**ASSESSMENT:** UNCHANGED    (IMPROVING)    WORSENING    OTHER: _____

**THERAPY PLAN:** Daily    3x week    2x week    1x week    Other_____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

**Patient's/Guardian Signature:** _____   Date: 10/23/18

I certify that the above initialed treatments were rendered and that the facts are true.

**Physician's Signature:** _____   License #: CH 77L

Path Medical – Aventura - 18999 Biscayne Blvd. Suite 201, Aventura, Fl 33180

PATIENT: _Monsant Jr Nana_  DATE: _10/24/18_  ACCT #: _PAMN0257_  Date of Accident: _10/15/18_

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION:**

**TYPE OF COMPLAINT:** W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP=Improving    WO=Worsening    BIL=Bilateral    D=Denies

**QUALITY:** SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck ✓ w/ _____ Radiating to the _____
Upper Back _P_ Mid Back _MP_ Low Back _MP_ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _Pw_ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness    S=Spasm    TP = Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) _S_ Upper Back (T/S) _S_ Mid Back (T/S) _S T_ Low Back (L/S) _S(T_
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _↑_ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98940 | |
| CH 12202 | ADJUSTMENT 3 (4) (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2 L3 4 S1 | | 98941 | NM |
| CH 12202 | ADJUSTMENT EXTREMITY _Activator_ | R – Knee | | 98943 | NM |
| RCA 17549 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | CS TS LS Bike | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| RCA 17549 | THERAPEUTIC ACTIVITIES | Bending lumbar Flex | 8 | 97530 | NM |
| RCA 17549 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl. ☐ Postural Improvement ☐ Vibrawav ☐ PNF (Proprioceptive Neuromuscular fascilitation ) | CS LSTS | 15 | 97112 | NM |
| RCA 17549 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐ Soft Tissue Mobilization ☐Trigger Point | R Trp | 8 | 97140 | NM |
| | ULTRASOUND _____ W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | NM |
| RCA 17548 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 17548 | EMS | TS LS | | G0283 | NM |
| RCA 17548 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

**NOTES:** _____

**ASSESSMENT:** UNCHANGED    (IMPROVING)    WORSENING    OTHER: _____

**THERAPY PLAN:** (Daily)    3x week    2x week    1x week    Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

**Patient's/Guardian Signature:** X _____  Date X _10/24/18_

I certify that the above initialed treatments were rendered and that the facts are true.

**Physician's Signature:** _____  License #: CH _12202_

Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, Fl 33180

PATIENT: MENSAH Jr, NANA    DATE: 10·25·18    ACCT #18AN0007    Date of Accident: 10·15·18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION:**

**TYPE OF COMPLAINT:** W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP= Improving    WO=Worsening    BIL=Bilateral    D=Denies

**QUALITY:** SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck __S__ w/ _____ Radiating to the _____
Upper Back __✓__ Mid Back __✓__ Low Back __✓__ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee __✓__ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness    S=Spasm    TP= Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**

Head _____ Face _____ Jaw _____ Neck (C/S) __T__ Upper Back (T/S) __T__ Mid Back (T/S) __T__ Low Back (L/S) __T__
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee __✓1__ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98940 | |
| CH1220 | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2,4  L3 L4 S1 | | 98941 | NM |
| CH1220 | ADJUSTMENT EXTREMITY | Activator   R- knee | | 98943 | NM |
| 82646 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | Bike   C/S   T/S | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| 82646 | THERAPEUTIC ACTIVITIES | Bending Lumbar flex/Ext | 8 | 97530 | NM |
| 82646 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐Stabl ☐Postural Improvement ☐Vibrawav ☐PNF (Proprioceptive Neuromuscular fascilitation ) | P, I –T/S   PRoM-ds   Balance Training | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Paracervical Traps | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 82646 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/S   C/S | | 97012 | NM |
| 82646 | EMS | T/S   C/S | | G0283 | NM |
| 82646 | HOT PACK/COLD PACK | C/S   T/S   C/S | | 97010 | NM |

NOTES: _____

ASSESSMENT: (UNCHANGED)    IMPROVING    WORSENING    OTHER: _____

THERAPY PLAN: (Daily)    3x week    2x week    1x week    Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
**Patient's/Guardian Signature:** _____    **Date:** 10·25·18

I certify that the above initialed treatments were rendered and that the facts are true.
**Physician's Signature:** _____    License #: CH 1220

**Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180**

PATIENT: MENSAH, NANA Jr    DATE: 10.29.18    ACCT #: 18ANO257   Date of Accident: 10.15.18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT:** W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP= Improving    WO=Worsening    BIL=Bilateral    D=Denies

**QUALITY:** SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____
Head _____ Headaches _____ Face _____ Jaw _____ Neck _P_ w/ _____ Radiating to the _____
Upper Back _____ Mid Back _____ Low Back _P_ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness    S=Spasm    TP= Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema
Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) _S_ Upper Back (T/S) _ST_ Mid Back (T/S) _S,T_ Low Back (L/S) _S,T_
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 {ACT=Activator/DIV=Diversified/FD=Flexion-Distraction} | | | 98940 | |
| CH12202 | ADJUSTMENT 3-4 {ACT=Activator/DIV=Diversified/FD=Flexion-Distraction} | C3,4 L2,3 S1 | | 98941 | NM |
| CH12202 | ADJUSTMENT EXTREMITY   Activation | R - Knee | | 98943 | NM |
| RCA 17349 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching   ☐ROM   ☐Strengthening | CS LS TS Bike 25 | | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching   ☐ ROM   ☐Strengthening | | | 97150 | |
| RCA 17349 | THERAPEUTIC ACTIVITIES | Bending lumbar flex | 8 | 97530 | NM |
| RCA 17349 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☐Vibrawav ☐ PNF (Proprioceptive Neuromuscular facilitation ) | CS LS TS PT PNF | 15 | 97112 | NM |
| RCA 17349 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Rt trap | 8 | 97140 | NM |
| | ULTRASOUND   W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| RCA 17349 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS TS | | 97012 | NM |
| RCA 17349 | EMS | TS LS | | G0283 | NM |
| RCA 17349 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

NOTES: _____

ASSESSMENT: UNCHANGED    IMPROVING    WORSENING    OTHER: _____

THERAPY PLAN: Daily    3x week    2x week .    1x week    Other_____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____    Date: 10/29/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: _____    License #: CH 12202

**Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180**

PATIENT: _Men Sah Nana_   DATE: _10-26-18_   ACCT #: _18AUN0257_   Date of Accident: _10-15-18_

SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;

TYPE OF COMPLAINT: W=Weakness   N=Numbness   T=Tingling   S=Stiffness   P=Pain   E=Edema   R=Radiating Pain
IMP=Improving   WO=Worsening   BIL=Bilateral   D=Denies

QUALITY: SP=Sharp   DU=Dull   TH=Throbbing   A=Aching   B=Burning   ST=Stabbing   Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck _P_ w/ _____ Radiating to the _____
Upper Back ___P___ Mid Back ___P___ Low Back ___P___ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

OBJECTIVE: T=Tenderness   S=Spasm   TP= Trigger Points   ↑ ↓ ROM= Increase or Decrease Range of Motion   E= Edema
Other: _____

ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:
Head _____ Face _____ Jaw _____ Neck (C/S) _T_ Upper Back (T/S) _T_ Mid Back (T/S) _S_ Low Back (L/S) _S_
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98940 | |
| CH 1222 | ADJUSTMENT 3 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C 2,4   L 3 4 5 | | 98941 | NM |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 1849 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☑Stretching  ☑ROM  ☑Strengthening | CS TS LS Bike | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching  ☐ ROM  ☐ Strengthening | | | 97150 | |
| 82646 | THERAPEUTIC ACTIVITIES | Bending Lumbar Flex/Ext | 8 | 97530 | NM |
| 82646 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B.  ☐ Stabi  ☐ Postural Improvement ☐Vibrawav ☐PNF (Proprioceptive Neuromuscular fascilitation.) | P, I – T/s Balance Training PNF-c/s | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Paracervical Traps | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 82646 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/s  c/s | | 97012 | NM |
| 82646 | EMS | T/s  c/s | | G0283 | NM |
| 82646 | HOT PACK/COLD PACK | C/s  T/s  c/s | | 97010 | NM |

NOTES: _____

ASSESSMENT: UNCHANGED   (IMPROVING)   WORSENING   OTHER: _____

THERAPY PLAN: (Daily   3x week)   2x week   1x week   Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____   Date: _10/26/18_

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____   License #: CH _1222_

Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: Mensah JR. NaNA   DATE: 10/30/18   ACCT #: 18AVN0257   Date of Accident: 10/15/18

SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;

TYPE OF COMPLAINT: W=Weakness   N=Numbness   T=Tingling   S=Stiffness   P=Pain   E=Edema   R=Radiating Pain
IMP= Improving   WO=Worsening   BIL=Bilateral   D=Denies

QUALITY: SP=Sharp   DU=Dull   TH=Throbbing   A=Aching   B=Burning   ST=Stabbing   Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck 5 w/ _____ Radiating to the _____
Upper Back 1 Mid Back 1 Low Back 5 w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

OBJECTIVE: T=Tenderness   S=Spasm   TP= Trigger Points   ↑ ↓ ROM= Increase or Decrease Range of Motion   E=Edema
Other: _____

ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:
Head _____ Face _____ Jaw _____ Neck (C/S) 5 Upper Back (T/S) 1 Mid Back (T/S) 1 Low Back (L/S) 5
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow ↑ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee ↑ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH1220 | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C3, 5   L5 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| CH1220 | ADJUSTMENT EXTREMITY   Activator | R - Knee | | 98943 | NM |
| RCA 17649 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☑Stretching  ☑ROM  ☑Strengthening | CS TS LS Bike | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching  ☐ ROM  ☐ Strengthening | | | 97150 | |
| RCA 17649 | THERAPEUTIC ACTIVITIES | Bending  Lumbar Flex | 8 | 97530 | NM |
| RCA 17649 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☐ Vibrawav ☑ PNF (Proprioceptive Neuromuscular fascilitation ) | CS TS LS PNF PI | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☑Soft Tissue Mobilization ☐Trigger Point | Traps QL | 8 | 97140 | NM |
| 82646 | ULTRASOUND ___ W/cm2 :  Continuous / Pulsed  1 / 3 MHz | (R) Heel | 8 | 97035 | NM |
| | PARAFFIN BATH | | | 97018 | |
| 82646 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/S  L/S | | 97012 | NM |
| 82646 | EMS | T/S  L/S | | G0283 | NM |
| 82646 | HOT PACK/COLD PACK | C/S  T/S  L/S | | 97010 | NM |

NOTES: _____

ASSESSMENT: UNCHANGED _____ IMPROVING _____ WORSENING _____ OTHER: _____

THERAPY PLAN:   Daily   3x week   2x week   1x week   Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____   Date: 10/30/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____   License #: CH 12202

Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: Leensan Nawa     DATE: 10/31/18     ACCT #: 18PHM0257   Date of Accident: 10/15/18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

TYPE OF COMPLAINT: W=Weakness     N=Numbness     T=Tingling     S=Stiffness     P=Pain     E=Edema     R=Radiating Pain
IMP= Improving     WO=Worsening     BIL=Bilateral     D=Denies

QUALITY: SP=Sharp     DU=Dull     TH=Throbbing     A=Aching     B=Burning     ST=Stabbing     Other: _____

| | | |
|---|---|---|
| Head _____ Headaches _____ | Face _____ Jaw _____ | Neck _no__ w/ _____ Radiating to the _____ |
| Upper Back _Imp__ | Mid Back _P__ Low Back _O__ w/ _____ | Radiating to the _____ |
| Chest _____ Ribs _____ | R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ | R/L Wrist _____ R/L Hand _____ |
| R/L Hip _____ R/L Thigh _____ | R/L Leg _____ (R/L Knee _____ R/L Ankle _____ | R/L Foot _____ |

Other _____

**OBJECTIVE:** T=Tenderness     S=Spasm     TP= Trigger Points     ↑ ↓ ROM= Increase or Decrease Range of Motion     E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**

Head _____ Face _____ Jaw _____ Neck (C/S) _S__ Upper Back (T/S) _S__ Mid Back (T/S) _ST__ Low Back (L/S) _S__
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _↑__ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _↑__ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH122202 | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C, 14     L7, 5 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| CH12222 | ADJUSTMENT EXTREMITY   Activator | R – Knee | | 98943 | NM |
| RCA 17549 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | CB TS LS | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| RCA 17548 | THERAPEUTIC ACTIVITIES | Bending Lumbar Flex/ext Squatting | 8 | 97530 | NM |
| RCA 17549 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐Stabl ☐Postural Improvement ☐Vibrawav ☐ PNF (Proprioceptive Neuromuscular facilitation ) | Pelvic tilt CS LS | 15 | 97112 | NM |
| RCA 17549 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | BL | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| RCA 17548 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 17548 | EMS | TS LS | | G0283 | NM |
| RCA 17548 | HOT PACK/COLD PACK | TS LS | | 97010 | NM |

NOTES: _____

ASSESSMENT: UNCHANGED     (IMPROVING)     WORSENING     OTHER: _____

THERAPY PLAN: (Daily)     3x week     2x week     1x week     Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____     Date: 10/31/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: _____     License #: CH   1722

Arrived: 8:05

**Path Medical – Aventura – 18999 Biscayne Blvd., Suite 201, Aventura, Fl 33180**

PATIENT: Mensah, Nana     DATE: 11/02/18     ACCT #: 18ANN025     Date of Accident: 10/15/18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT:** W=Weakness   N=Numbness   T=Tingling   S=Stiffness   P=Pain   E=Edema   R=Radiating Pain
IMP= Improving   WO=Worsening   BIL=Bilateral   D=Denies

**QUALITY:** SP=Sharp   DU=Dull   TH=Throbbing   A=Aching   B=Burning   ST=Stabbing   Other: _____

Head _____ Headaches _____ Face _P_ Jaw _____ Neck _rm_ w/ _____ Radiating to the _____
Upper Back _P_ Mid Back _IMP_ Low Back _P_ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ F/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness   S=Spasm   TP=Trigger Points   ↑↓ ROM= Increase or Decrease Range of Motion   E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**

Head _____ Face _____ Jaw _____ Neck (C/S) _S_ Upper Back (T/S) _S_ Mid Back (T/S) _S_ Low Back (L/S) _S_
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH 12202 | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C5   L2, 4 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 17549 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☑Strengthening | CS TS LS Bike | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| RCA 17549 | THERAPEUTIC ACTIVITIES | Bending  lumbar Flex | 8 | 97530 | NM |
| RCA 17549 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stall ☐Postural Improvement ☐Vibrawav ☐PNF (Proprioceptive Neuromuscular facilitation) | CS TS LS PI PNF | 15 | 97112 | NM |
| RCA 17549 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | GC | 8 | 97140 | NM |
| NO RCA 17549 | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | Rt Knee | 8 | 97035 | NM |
| RCA 17549 | PARAFFIN BATH | | | 97018 | NM |
| RCA 17549 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 17549 | EMS | TS LS | | G0283 | NM |
| RCA 17549 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

NOTES: _____

**ASSESSMENT:** UNCHANGED   (IMPROVING)   WORSENING   OTHER: _____

**THERAPY PLAN:** Daily   (3x week)   2x week   1x week   Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____  Date: 11/02/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: _____  License #: CH 12202

Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: MENSAH JR, NANA          DATE: 11·05·18          ACCT # 18MN0057          Date of Accident: 10·5·18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT**   W=Weakness   N=Numbness   T=Tingling   S=Stiffness   P=Pain   E=Edema   R=Radiating Pain
IMP=Improving   WO=Worsening   BIL=Bilateral   D=Denies

**QUALITY:** SP=Sharp   DU=Dull   TH=Throbbing   A=Aching   B=Burning   ST=Stabbing   Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck _____ w/ _____ Radiating to the _____
Upper Back __P__ Mid Back __WP__ Low Back __WP__ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ (R/L Knee) _____ R/L Ankle _____ R/L Foot _____

Other _____

**OBJECTIVE:** T=Tenderness   S=Spasm   TP= Trigger Points   ↑ ↓ ROM= Increase or Decrease Range of Motion   E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**

Head _____ Face _____ Jaw _____ Neck (C/S) __S__ Upper Back (T/S) __S__ Mid Back (T/S) __S__ Low Back (L/S) __S__
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow __A__ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ (R/L Knee) __↑__ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH/RCA | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2, C4    C3, C4 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 1749 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching   ☐ROM   ☐Strengthening | CS TS LS Bike | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching   ☐ ROM   ☐ Strengthening | | | 97150 | |
| | THERAPEUTIC ACTIVITIES | Dendus lumbar neo | 8 | 97530 | NM |
| RCA 1749 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wooble B. ☐Stabl ☐ Postural Improvement ☐ Vibre wav ☐PNF (Proprioceptive Neuromuscular facilitation) | CS LS TS PI PNF | 15 | 97112 | NM |
| RCA 1749 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | AL | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| RCA 1648 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS  LS | | 97012 | NM |
| RCA 1648 | EMS | TS LS | | G0283 | NM |
| RCA 1648 | HOT PACK/COLD PACK | TS LS | | 97010 | NM |

NOTES: _____

ASSESSMENT:   UNCHANGED   (IMPROVING)   WORSENING   OTHER: _____

THERAPY PLAN:   Daily   (3x week)   2x week   1x week   Other _____

I certify that I have received the above initiated treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____   Date: 11/5/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: _____   License #: CH 12272

**Path Medical – Aventura** – 18999 Biscayne Blvd., Suite 201, Aventura. FL 33180

PATIENT: MENSAH, NINA    DATE: 11.06.18    ACCT #: NINA0057    Date of Accident: 10.5.18

SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;

TYPE OF COMPLAINT:  W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP=Improving    WO=Worsening    BIL=Bilateral    D=Denies

QUALITY:  SP=Sharp    DL=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face _P_ Jaw _P_ Neck _N/V_ w/ _____ Radiating to the _____
Upper Back _IMV_ Mid Back _P/Im_ Low Back _CWV_ w/ _____ Radiating to the _____
Chest _____ Ribs _____ F/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

OBJECTIVE:  T=Tenderness    S=Spasm    TP=Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema
Other: _____ TP (L) QL _____

ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:
Head _____ Face _____ Jaw _____ Neck (C/S) _S_ Upper Back (T/S) _S_ Mid Back (T/S) _S_ Low Back (L/S) _S_
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH 2122 | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C₂ C₂ L5 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCa 18124 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☑Stretching ☑ROM ☑Strengthening | C/S T/S L/s bike | 23 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| 82646 | THERAPEUTIC ACTIVITIES | Bending Lumbar Flex/Ext | 8 | 97530 | NM |
| 82646 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B ☐ Stabl ☐ Postural Improvement ☐ Vibra way ☐ PNF (Proprioceptive Neuromuscular fasciliation) | PROM-c/s P↓T-T/s Balance Training | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☑Trigger Point | Paracervical Bil Tisp | 8 | 97140 | NM |
| | ULTRASOUND w/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 82646 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/s L/s | | 97012 | NM |
| 82046 | EMS | T/s L/s | | G0283 | NM |
| 82646 | HOT PACK/COLD PACK | C/s T/s L/s | | 97010 | NM |

NOTES: _____

ASSESSMENT:  UNCHANGED    (IMPROVING)    WORSENING    OTHER: _____

THERAPY PLAN:  Daily    (3x week)    2x week    1x week    Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____    Date: 11/6/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: _____    License #: CH 12202

**Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180**

PATIENT: Mensan, Nana   DATE: 11/07/18   ACCT #: 18AVN0257   Date of Accident: 10/18/18

SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;

TYPE OF COMPLAINT: W=Weakness   N=Numbness   T=Tingling   S=Stiffness   P=Pain   E=Edema   R=Radiating Pain
IMP= Improving   WO=Worsening   BIL=Bilateral   D=Denies

QUALITY: SP=Sharp   DU=Dull   TH=Throbbing   A=Aching   B=Burning   ST=Stabbing   Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck IMP w/ _____ Radiating to the _____
Upper Back IMP   Mid Back IMP   Low Back P   w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

OBJECTIVE: T=Tenderness   S=Spasm   TP= Trigger Points   ↑ ↓ ROM= Increase or Decrease Range of Motion   E=Edema
Other: _____

ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:

Head _____ Face _____ Jaw _____ Neck (C/S) S   Upper Back (T/S) S   Mid Back (T/S) S   Low Back (L/S) S/T
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH12202 | ADJUSTMENT 1 - 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | CS  L5  LE | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 12019 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching  ☐ROM  ☐Strengthening | CS TS LS Bike 23 | | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching  ☐ ROM  ☐ Strengthening | | | 97150 | |
| RCA 12019 | THERAPEUTIC ACTIVITIES | Bending upper | 8 | 97530 | NM |
| RCA 12019 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B ☐ Stabl ☐Postural Improvement ☐Vibrawav ☐PNF (Proprioceptive Neuromuscular facilitation ) | CS LS TS PNF | 15 | 97112 | NM |
| RCA 12019 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Trap/Rhomboid | 8 | 97140 | NM |
| | ULTRASOUND _____ W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| | MECHANICAL TRACTION (INTERSEGMENTAL) | | | 97012 | |
| | EMS | | | G0283 | |
| | HOT PACK/COLD PACK | | | 97010 | |

NOTES: Pt wasn't able to stay. He had to go to work. _____
_____

ASSESSMENT: UNCHANGED   (IMPROVING)   WORSENING   OTHER: _____

THERAPY PLAN:   Daily   (3x week)   2x week   1x week   Other_____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____   Date 11/7/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: _____   License #: CH 12202

Path Medical – Aventura - 18399 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: MENSAH JR, NANA          DATE: 11-08-18     ACCT #: 18ANO857     Date of Accident: 10/15/18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

TYPE OF COMPLAINT: W=Weakness   N=Numbness   T=Tingling   S=Stiffness   P=Pain   E=Edema   R=Radiating Pain
IMP=Improving   WO=Worsening   BIL=Bilateral   D=Denies

QUALITY:  SP=Sharp   DU=Dull   TH=Throbbing   A=Aching   B=Burning   ST=Stabbing   Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck IMP w/ _____ Radiating to the _____
Upper Back IMP   Mid Back IMP   Low Back IMP   w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness   S=Spasm   TP= Trigger Points   ↑↓ ROM= Increase or Decrease Range of Motion   E=Edema
Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**

Head _____ Face _____ Jaw _____ Neck (C/S) ↑   Upper Back (T/S) S   Mid Back (T/S) S   Low Back (L/S) S
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow ↑   R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH12202 | ADJUSTMENT 1 – 2 (AC=Activator/DIV=Diversified/FD=Flexion-Distraction) | C₂₁ CA   L₃ 4₅ | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 17819 | THERAPEUTIC EXERCISES (CHECK THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | CS LS   Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| RCA 17819 | THERAPEUTIC ACTIVITIES | Bendies   Lumbar Rotox | 8 | 97530 | NM |
| RCA 17819 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble Board ☐ Postural Improvement ☐ Vibraweb ☐ PNF (Proprioceptive Neuromuscular facilitation) | CS LS T₅   P₅ₜₘₐ | 15 | 97112 | NM |
| 82046 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐ Soft Tissue Mobilization  ☐Trigger Point | QL   erector spinae   Hamstrings | 8 | 97140 | NM |
| | ULTRASOUND W/cm2    Continuous / Pulsed : 1 / 3  MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 82046 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/S   C/S | | 97012 | NM |
| 82046 | EMS | T/S   C/S | | G0283 | NM |
| 82046 | HOT PACK/COLD PACK | CS   T/S   C/S | | 97010 | NM |

NOTES: _____

ASSESSMENT:  UNCHANGED   IMPROVING   WORSENING   OTHER: _____

THERAPY PLAN:   Daily   3x week   2x week   1x week   Other_____

I certify that I have received the above initiated treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____     Date: 11/8/18

I certify that the above initiated treatments were rendered and that the facts are true.

Physician's Signature: _____     License # CH 12202

ATT. 2:11

Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: Mensan Jr Nawa    DATE: 11/12/18    ACCT #: NAWN0257    Date of Accident: 10/15/18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

TYPE OF COMPLAINT:    W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP= Improving    WO=Worsening    BiL=Bilateral    D=Denies

QUALITY:    SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face P _____ Jaw _____ Neck IMP __ w/ _____ Radiating to the _____
Upper Back IMP _____ Mid Back IMP Low Back IMP w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow IMP R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

OBJECTIVE:    T=Tenderness    S=Spasm    TP= Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**

Head _____ Face _____ Jaw _____ Neck (C/S) __5__ Upper Back (T/S) __5__ Mid Back (T/S) __5__ Low Back (L/S) __5__
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow __↗__ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH naw | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C3    C2 L4 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 17549 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching    ☐ROM    ☐Strengthening | CS LS  Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching    ☐ ROM    ☐ Strengthening | | | 97150 | |
| | THERAPEUTIC ACTIVITIES | Bending Lumbar | 8 | 97530 | NM |
| RCA 17549 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B ☐ Stabl ☐ Postural Improvement ☐Vibrawav ☐ PNF (Proprioceptive Neuromuscular fascilitation ) | CS LS TS | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Paracervical Traps | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| RCA 17549 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 17549 | EMS | TS LS | | G0283 | NM |
| RCA 17549 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

NOTES: _____

ASSESSMENT:    UNCHANGED    (IMPROVING)    WORSENING    OTHER: _____

THERAPY PLAN:    Daily    (3x week)    2x week    1x week    Other_____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____    Date ___ 11/12/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____    License #: CH __12202__

Path Medical – Aventura · 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: MENSAH J. NANA          DATE: 11-08-18    ACCT #: 18MN0057    Date of Accident: 10/15/18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION:**

TYPE OF COMPLAINT: W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP= Improving    WO=Worsening    BIL=Bilateral    D=Denies

QUALITY: SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck IMP w/ _____ Radiating to the _____
Upper Back IMP    Mid Back IMP    Low Back IMP w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

OBJECTIVE: T=Tenderness    S=Spasm    TP=Trigger Points    ∧ ↓ ROM= Increase or Decrease Range of Motion    E=Edema
Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**

Head _____ Face _____ Jaw _____ Neck (C/S) ∧ Upper Back (T/S) S Mid Back (T/S) S Low Back (L/S) S
Chest _____ Ribs _____ R/L Shoulder _____ R/L Elbow ∧ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle ↑ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH1220L | ADJUSTMENT 1-2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2, C4    L3 L5 | | 98940 | NM |
| | ADJUSTMENT 3-4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 1789 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | CS LS Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| RCA 1789 | THERAPEUTIC ACTIVITIES | Benchis Lumbar Ftx | 8 | 97530 | NM |
| RCA 1789 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl. ☐ Postural Improvement ☐ Vibramax ☐ PNF (Proprioceptive neuromuscular facilitation) | CS LS TS PT PNF | 15 | 97112 | NM |
| 82046 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐ Soft Tissue Mobilization ☐Trigger Point | QL erector spinae Hamstrings | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3  MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 82046 | MECHAN CAL TRACTION (INTERSEGMENTAL) | T/S L/S | | 97012 | NM |
| 82046 | EMS | T/S L/S | | G0283 | NM |
| 82046 | HOT/COLD PACK | CS T/S L/S | | 97010 | NM |

NOTES: _____

ASSESSMENT: UNCHANGED    (IMPROVING)    WORSENING    OTHER: _____

THERAPY PLAN:    Daily    3x week    2x week    1x week    Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____    Date: 11/8/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: Michell _____    License #: CH  12202

**Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180**

PATIENT: Mensah Jr. Nana DATE: 1.5.18 ACCT #: 18 AVN 0257 Date of Accident: 10.5.18

SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;

TYPE OF COMPLAINT: W=Weakness N=Numbness T=Tingling S=Stiffness P=Pain E=Edema R=Radiating Pain
IP=Improving WO=Worsening B-L=Bilateral D=Denies

QUALITY: SP=Sharp DU=Dull TH=Throbbing A=Aching B=Burning S=Stabbing Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck MP w/ _____ Radiating to the _____
Upper Back P _____ Mid Back IMP _____ Low Back IMP w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

OBJECTIVE: T=Tenderness S=Spasm TP= Trigger Points ↑ ↓ ROM= Increase or Decrease Range of Motion E=Edema
Other: _____

ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:
Head _____ Face _____ Jaw _____ Neck (C/S) _____ Upper Back (T/S) _____ Mid Back (T/S) _____ Low Back (L/S) _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME (Minutes) | CPT | FT INITIALS |
|---|---|---|---|---|---|
| CH 1220L | ADJUSTMENT (1 – 2) (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C4 L3L5 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| 17849 RCA | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☑Strengthening | C8·LS Bike 15 | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| RCA 17849 | THERAPEUTIC ACTIVITIES | Bending Lumbar Flex 8 | 8 | 97530 | NM |
| RCA 17849 | NEURO-MUSCULAR RE-EDUCATION (CHECK A_ THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☑ Vibravac ☐ PNF (Proprioceptive Neuromuscular Facilitation) | CS LS TS PI PNF | 15 | 97112 | NM |
| RCA 17849 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☑Soft Tissue Mobilization ☐Trigger Point | Trap/Rhomboid 8 | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 17849 | MECHANICAL TRACTION (INTERSEGMENTAL) | T3 LS | | 97012 | NM |
| 17849 | EMS | LS TS | | GC283 | NM |
| 17849 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

NOTES: _____

ASSESSMENT: UNCHANGED IMPROVING WORSENING OTHER: _____

THERAPY PLAN: Daily 3x week 2x week 1x week Other _____

I certify that I have received the above initialed treatments and that the were explained to me with my understanding.
Patient's/Guardian Signature: _____ Date: 11/15/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____ License #: CH 1220

Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: MENSAH J, NANA        DATE: 11-16-18        ACCT #: PAIN 0057    Date of Accident: 10-15-18

SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;

TYPE OF COMPLAINT: W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP= Improving    WO=Worsening    BIL=Bilateral    D=Denies

QUALITY: SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck _IMP_ S_ w/ _____ Radiating to the _____
Upper Back _IMP/S_ Mid Back _IMP/P_ Low Back _IMP_ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

OBJECTIVE: T=Tenderness    S=Spasm    TP= Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema
Other: _____

ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:

Head _____ Face _____ Jaw _____ Neck (C/S) _____ Upper Back (T/S) _T_ Mid Back (T/S) _T_ Low Back (L/S) _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| 7772 | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2, C5, L2 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 17546 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | Cs Ls Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| RCA 17547 | THERAPEUTIC ACTIVITIES | Bending Lumbar Flex | 8 | 97530 | NM |
| RCA 17549 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☐Vibrawav ☐PNF (Proprioceptive Neuromuscular facilitation ) | Cs Ls Ts | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Traps | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 82646 | MECHANICAL TRACTION (INTERSEGMENTAL) | Ts 4s | | 97012 | NM |
| 82646 | EMS | Ts 4s | | G0283 | NM |
| 82646 | HOT PACK/COLD PACK | Cs Ts 4s | | 97010 | NM |

NOTES: _____

ASSESSMENT:   UNCHANGED    (IMPROVING)    WORSENING    OTHER: _____

THERAPY PLAN:    Daily    (3x week)    2x week    1x week    Other_____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____    Date: 11/16/18
I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____    License #: CH 7772

**Path Medica** – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: MENSAH, NATJA    DATE: 11-19-18    ACCT # 18PN0057    Date of Accident: 10/5-18

SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;

TYPE OF COMPLAINT:  W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP= Improving    WO=Worsening    BIL=Bilateral    D=Denies

QUALITY:  SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck _IMP_ w/ _____ Radiating to the _____
Upper Back __P__ Mid Back _THP_ Low Back _DMI_ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

OBJECTIVE:  T=Tenderness    S=Spasm    TP= Trigger Points    ↑↓ ROM= Increase or Decrease Range of Motion    E=Edema
Other: _____

ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:
Head _____ Face _____ Jaw _____ Neck (C/S) ↑ Upper Back (T/S) _T_ Mid Back (T/S) _S_ Low Back (L/S) ↑
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _S_ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH 12 WL | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2  L2  L5 | | 98941 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 12819 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching  ☐ROM  ☐Strengthening | CS LS Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching  ☐ ROM  ☐ Strengthening | | | 97150 | |
| 82046 | THERAPEUTIC ACTIVITIES | Bending - lumbar flex/Ext | 8 | 97530 | NM |
| RCA 12819 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☐ Vibraway ☐ PNF (Proprioceptive Neuromuscular facilitation) | CS LS TS  PX PNF | 15 | 97112 | NM |
| 82046 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization  ☐Trigger Point | Traps Rhomboids | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous/Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 82046 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/S  C/S | | 97012 | NM |
| 82046 | EMS | T/S  C/S | | G0283 | NM |
| 82046 | HOT PACK/COLD PACK | C/S  T/S  C/S | | 97010 | NM |

NOTES: _____

ASSESSMENT:  UNCHANGED    (IMPROVING)    WORSENING    OTHER: _____

THERAPY PLAN:    Daily    (3x week)    2x week    1x week    Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____    Date: 11/19/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____    License #: CH 12202

Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: Mensah Jr., NANA   DATE: 11/26/18   ACCT #: 18AVN0257   Date of Accident: 10/15/18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

TYPE OF COMPLAINT:  W=Weakness        N=Numbness      T=Tingling      S=Stiffness      P=Pain      E=Edema      R=Radiating Pain
                    IMP= Improving    WO=Worsening    BIL=Bilateral   D=Denies

QUALITY:  SP=Sharp   DU=Dull   TH=Throbbing   A=Aching   B=Burning   ST=Stabbing   Other: _____
Head _____ Headaches _____ Face _____ Jaw _____ Neck IMP w/ _____ Radiating to the _____
Upper Back P _____ Mid Back IMP Low Back IMP w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow IMP R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot (heel) P
Other _____

OBJECTIVE:  T=Tenderness    S=Spasm    TP= Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema
Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) S Upper Back (T/S) S Mid Back (T/S) S Low Back (L/S) S,T
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot heel Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CHR2M | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2 C4 C5 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| 17549 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | CS LS Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| 17549 | THERAPEUTIC ACTIVITIES | Bending, Lumbar Flex Squatting | 8 | 97530 | NM |
| 17549 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐Wobble B. ☐Stabl ☐Postural Improvement ☐Vibraww ☐PNF (Proprioceptive Neuromuscular fascilitation) | CS LS PNF Balance Training | 15 | 97112 | NM |
| RCA 17549 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Trap / Rhombiid | 8 | 97140 | NM |
| | ULTRASOUND _____ W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 17549 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| 17549 | EMS | TS LS | | G0283 | NM |
| 17549 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

NOTES: _____

ASSESSMENT:  UNCHANGED   (IMPROVING)   WORSENING   OTHER: _____

THERAPY PLAN:   Daily   (3x week)   2x week   1x week   Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____   Date: 11/26/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____   License #: CH 12202

Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180

PATIENT: MENSAH, JR, NANA   DATE: 11-30-18   ACCT #: 18AN0353   Date of Accident: 10-15-18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT:** W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP= Improving    WO=Worsening    BIL=Bilateral    D=Denies

**QUALITY:** SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck P/S w/ _____ Radiating to the _____
Upper Back P/S    Mid Back P/S    Low Back P/S w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness    S=Spasm    TP= Trigger Points    ↑↓ ROM= Increase or Decrease Range of Motion    E=Edema
Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) _____ Upper Back (T/S) _____ Mid Back (T/S) _____ Low Back (L/S) S
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98940 | |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 18/24 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☑Stretching  ☑ROM  ☑Strengthening | C/S L/S | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching  ☐ ROM  ☐ Strengthening | | | 97150 | |
| RCA 17549 | THERAPEUTIC ACTIVITIES | Bending Lumbar Flex | 8 | 97530 | NM |
| RCA 17549 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐Stabl ☐Postural Improvement ☑Vibrawav ☐PNF (Proprioceptive Neuromuscular facilitation ) | CS LS TS PT PUF | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization  ☐Trigger Point | Traps Rhomboid | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 82646 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/S C/S | | 97012 | NM |
| 82646 | EMS | T/S L/S | | G0283 | NM |
| 82646 | HOT PACK/COLD PACK | C/S T/S L/S | | 97010 | NM |

NOTES: _____

**ASSESSMENT:** UNCHANGED    (IMPROVING)    WORSENING    OTHER: _____

**THERAPY PLAN:**    Daily    3x week    2x week    1x week    Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____ Date: 11/30/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: _____ License #: CH 1220

PATIENT: Mensah, Jr Nana   DATE: 12.03.18   ACCT #: RAVN057   Date of Accident: 10.15.18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

TYPE OF COMPLAINT: W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP=Improving    WO=Worsening    BIL=Bilateral    D=Denies

QUALITY: SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck P w/ _____ Radiating to the _____
Upper Back P    Mid Back IMP    Low Back IMP    w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness    S=Spasm    TP= Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) S   Upper Back (T/S) S,T   Mid Back (T/S) S   Low Back (L/S) S
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---------|---------------------|---------------|--------------|-----|-------------|
| CH 1220L | ADJUSTMENT 1 - 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2 L3 L5 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 17549 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | CS LS Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| RCA 17549 | THERAPEUTIC ACTIVITIES | Bending Lumbar Flex | 8 | 97530 | NM |
| RCA 17549 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☐ Vibrawav ☐ PNF (Proprioceptive Neuromuscular facilitation ) | CS LS TS PI PNF | 15 | 97112 | NM |
| RCA 17549 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | trap/ Rhomboid | 8 | 97140 | NM |
| | ULTRASOUND _____ W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | / |
| | PARAFFIN BATH | | | 97018 | |
| RCA 17549 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 17549 | EMS | TS LS | | G0283 | NM |
| RCA 17549 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

NOTES: Patient feeling better refused ultrasound.

ASSESSMENT:    UNCHANGED    (IMPROVING)    WORSENING    OTHER: _____

THERAPY PLAN:    Daily    (3x week)    2x week    1x week    Other_____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____    Date: 12/3/18
I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____    License #: CH 12202

Path Medical ~ Avenue ~ 1399 Biscayne Blvd. Suite 200 ~ Miami, FL 33132

PATIENT: Mensah, jr Nana          DATE: 12/5/18    ACCT #: 18nan0257    Date of Accident: 10/15/18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT:** W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP=Improving    WO=Worsening    BIL=Bilateral    D=Denies

**QUALITY:** SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck __S__ w/ _____ Radiating to the _____
Upper Back _IMU_ Mid Back _IMU_ Low Back __P__ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness    S=Spasm    TP= Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema
Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) _TSM_ Upper Back (T/S) _____ Mid Back (T/S) _____ Low Back (L/S) _T_
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH12202 | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C3    L3    LS | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| 82046 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) □Stretching □ROM □Strengthening | AROM- C/S  L/S  Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) □Stretching □ ROM □ Strengthening | | | 97150 | |
| 82046 | THERAPEUTIC ACTIVITIES | Bending lumbar FlexExt | 8 | 97530 | NM |
| 82646 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) □ Wobble B. □Stabl □ Postural Improvement □ Vibrawav □ PNF (Proprioceptive Neuromuscular facilitation ) | PROM- c/s  P c I - T/S  Balance Training -T/S | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) □Soft Tissue Mobilization □Trigger Point | Paracervical Traps | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 82046 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/s  L/s | | 97012 | NM |
| 82646 | EMS | T/s  L/s | | G0283 | NM |
| 82046 | HOT PACK/COLD PACK | C/s  T/s  L/s | | 97010 | NM |

NOTES: _____

**ASSESSMENT:** UNCHANGED    IMPROVING    WORSENING    OTHER: _____

**THERAPY PLAN:** Daily    3x week    2x week    1x week    Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____    Date: 12/5/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: _Michael Cu_____    License #: CH 12202

PATIENT: Mensah Jr Nana          DATE: 12/5/18          ACCT #: 18nnn0257          Date of Accident: 10/5/18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT:** W=Weakness      N=Numbness      T=Tingling      S=Stiffness      P=Pain      E=Edema      R=Radiating Pain
IMP=Improving      WO=Worsening      BIL=Bilateral      D=Denies

**QUALITY:** SP=Sharp      DU=Dull      TH=Throbbing      A=Aching      B=Burning      ST=Stabbing      Other: _____

Head _____ Headaches _____ Face _P_ Jaw _____ Neck _S_ w/ _____ Radiating to the _____
Upper Back _IMP_ Mid Back _IMP_ Low Back _P_ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness      S=Spasm      TP= Trigger Points      ↑ ↓ ROM= Increase or Decrease Range of Motion      E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**

Head _____ Face _____ Jaw _____ Neck (C/S) _T/Sm_ Upper Back (T/S) _____ Mid Back (T/S) _____ Low Back (L/S) _T_
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH12202 | ADJUSTMENT C-2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C3  L3  LS | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| 82066 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching  ☐ROM  ☐Strengthening | AROM- c/s  l/s  Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching  ☐ ROM  ☐ Strengthening | | | 97150 | |
| 82046 | THERAPEUTIC ACTIVITIES | Bending lumbar flex EXT | 8 | 97530 | NM |
| 82646 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B.  ☐ Stabl  ☐ Postural Improvement ☐ Vibrawav  ☐ PNF (Proprioceptive Neuromuscular fascilitation ) | PROM -c/s  Pc  I - T/S  Balance  Training -T/S | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization  ☐Trigger Point | Paracervical  Traps | 8 | 97140 | NM |
| | ULTRASOUND ____ W/cm2 : Continuous /Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| 82646 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/S  L/S | | 97012 | NM |
| 82646 | EMS | T/S  L/S | | G0283 | NM |
| 82646 | HOT PACK/COLD PACK | C/S  T/S  L/S | | 97010 | NM |

NOTES: _____

**ASSESSMENT:** UNCHANGED      (IMPROVING)      WORSENING      OTHER: _____

**THERAPY PLAN:** Daily      (3x week)      2x week      1x week      Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____      Date: 12/5/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: _____      License #: CH 12202

PATIENT: MENSAH Jr, NANA          DATE: 12/07/18          ACCT #: [BANKSS7]          Date of Accident: 10/15/18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT:** W=Weakness     N=Numbness     T=Tingling     S=Stiffness     P=Pain     E=Edema          R=Radiating Pain
IMP=Improving     WO=Worsening     BIL=Bilateral     D=Denies

**QUALITY:** SP=Sharp     DU=Dull     TH=Throbbing     A=Aching     B=Burning     ST=Stabbing     Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck __S__ w/ _____ Radiating to the _____
Upper Back __S__ Mid Back _IMP_ Low Back _IMP_ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness     S=Spasm     TP= Trigger Points     ↑ ↓ ROM= Increase or Decrease Range of Motion     E=Edema
Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) __T__ Upper Back (T/S) __T__ Mid Back (T/S) __S__ Low Back (L/S) __S__
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH 22 22 | ADJUSTMENT (C-S) (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2 C5   L4 L5 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 17249 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☑Stretching   ☐ROM   ☑Strengthening | CS LS Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching   ☐ ROM   ☐ Strengthening | | | 97150 | |
| RCA 17249 | THERAPEUTIC ACTIVITIES | Bending Lumbar flex | 8 | 97530 | NM |
| RCA 17249 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☑ Stabl ☑ Postural Improvement ☑Vibrawav ☑PNF (Proprioceptive Neuromuscular fascilitation ) | CS LS TS | 15 | 97112 | NM |
| 826246 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Paracervical Traps | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| RCA 17749 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 17249 | EMS | TS LS | | G0283 | NM |
| RCA 17249 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

**NOTES:** _____

**ASSESSMENT:** UNCHANGED     (IMPROVING)     WORSENING     OTHER: _____

**THERAPY PLAN:** Daily     (3x week)     2x week     1x week     Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: X _____          Date X 12/7/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: _____          License #: CH 12202

PATIENT: Mensah jr Nana  DATE: 12/10/18  ACCT #: MMN0287  Date of Accident: 10/18/18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT:** W=Weakness  N=Numbness  T=Tingling  S=Stiffness  P=Pain  E=Edema  R=Radiating Pain
IMP= Improving  WO=Worsening  BIL=Bilateral  D=Denies

**QUALITY:** SP=Sharp  DU=Dull  TH=Throbbing  A=Aching  B=Burning  ST=Stabbing  Other: _____

Head _____ Headaches _____ Face P Jaw _____ Neck imp P w/ _____ Radiating to the _____
Upper Back imp P  Mid Back jmp P  Low Back S  w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness  S=Spasm  TP= Trigger Points  ↑ ↓ ROM= Increase or Decrease Range of Motion  E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**

Head _____ Face _____ Jaw _____ Neck (C/S) S Upper Back (T/S) S Mid Back (T/S) S Low Back (L/S) T
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH12202 | ADJUSTMENT 1-2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C3 C4  L5 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 7549 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | CS LS Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| | THERAPEUTIC ACTIVITIES | Bending lumbar flex | 8 | 97530 | NM |
| RCA 7549 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☐ Vibrawav ☐ PNF (Proprioceptive Neuromuscular fascilitation ) | CS LS TS PI PVF | 15 | 97112 | NM |
| 8204Ga | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | QL erector Spinae | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| RCA 7549 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 7549 | EMS | TS CS | | G0283 | NM |
| RCA 7549 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

NOTES: _____

ASSESSMENT: UNCHANGED  (IMPROVING)  WORSENING  OTHER: _____

THERAPY PLAN: Daily  (3x week)  2x week  1x week  Other _____

I certify that I have received the above initiated treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____  Date: 12/10/18

I certify that the above initiated treatments were rendered and that the facts are true.

Physician's Signature: _____  License #: CH 12202

**Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180**

PATIENT: Wensan Jr Nawa DATE: 12/11/18   ACCT #: 18AVM253 Date of Accident: 10/15/18

SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;

TYPE OF COMPLAINT:  W=Weakness    N=Numbness   T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
                    IMP= Improving    WO=Worsening    BIL=Bilateral    D=Denies

QUALITY: SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____
Head _____  Headaches _____  Face _____  Jaw _____  Neck _____  w/ _____ Radiating to the _____
Upper Back _____  Mid Back _____  Low Back _____  w/ _____ Radiating to the _____
Chest _____  Ribs _____  R/L Shoulder _____  R/L Arm _____  R/L Elbow _____  R/L Wrist _____  R/L Hand _____
R/L Hip _____  R/L Thigh _____  R/L Leg _____  R/L Knee _____  R/L Ankle _____  R/L Foot _____
Other _____

OBJECTIVE:  T=Tenderness    S=Spasm    TP= Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema
Other: _____

ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:
Head _____  Face _____  Jaw _____  Neck (C/S) _____  Upper Back (T/S) _____  Mid Back (T/S) _____  Low Back (L/S) _____
Chest _____  Ribs _____  R/L Shoulder _____  R/L Arm _____  R/L Elbow _____  R/L Wrist _____  R/L Hand _____  R/L Hip _____
R/L Thigh _____  R/L Leg _____  R/L Knee _____  R/L Ankle _____  R/L Foot _____  Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| 79TZ | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C3, C6 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| 82646 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching  ☐ROM  ☐Strengthening | AROM – C/S  Bike – L/S | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching  ☐ ROM  ☐ Strengthening | | | 97150 | |
| 82646 | THERAPEUTIC ACTIVITIES | Bending Lumbar Flex/Ext | 8 | 97530 | NM |
| 82646 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabil ☐ Postural Improvement ☐ Vibrawav ☐ PNF (Proprioceptive Neuromuscular facilitation) | Balance Training PROM – C/S P.I – T/S | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Paracervial Trap | 20 | 97140 | NM |
| 82646 | ULTRASOUND _____ W/cm2 : Continuous / Pulsed ) 1 /3 MHz | (L) Elbow | 8 | 97035 | NM |
| | PARAFFIN BATH | | | 97018 | |
| 82646 | MECHANICAL TRACTION (INTERSEGMENTAL) | T/s L/s | | 97012 | NM |
| 82646 | EMS | T/s L/s | | G0283 | NM |
| 82646 | HOT PACK/COLD PACK | C/s T/s L/s | | 97010 | NM |

NOTES: _____

ASSESSMENT: UNCHANGED    IMPROVING    WORSENING    OTHER: _____

THERAPY PLAN:    Daily    3x week    2x week    1x week    Other_____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____  Date: 12/11/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____  License #: CH 7412

PATIENT: MENSAH, NANA J.  DATE: 12-13-18  ACCT #: MAN0057  Date of Accident: 10-15-18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

TYPE OF COMPLAINT: W=Weakness    N=Numbness    T=Tingling    S=Stiffness    P=Pain    E=Edema    R=Radiating Pain
IMP= Improving    WO=Worsening    BIL=Bilateral    D=Denies

QUALITY: SP=Sharp    DU=Dull    TH=Throbbing    A=Aching    B=Burning    ST=Stabbing    Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck TMP w/ _____ Radiating to the _____
Upper Back DUP   Mid Back _____ Low Back _____ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness    S=Spasm    TP= Trigger Points    ↑ ↓ ROM= Increase or Decrease Range of Motion    E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) ST Upper Back (T/S) SS Mid Back (T/S) _____ Low Back (L/S) TMP
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98940 | |
| 7PTL | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C5 T3 T6 L2 | | 98941 | NM |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| Rega 70549 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | C5 LS Bike 15 | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| Rega 70549 | THERAPEUTIC ACTIVITIES | Bending lumbar pick | 8 | 97530 | NM |
| RCA 17549 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☐ Vibrawav ☐ PNF (Proprioceptive Neuromuscular fasciitation ) | C5 LS TS PT PNF | 15 | 97112 | NM |
| RCA 17716 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Trp / Rhomboid | 8 | 97140 | NM |
| | ULTRASOUND _____ W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| Rega 70549 | MECHANICAL TRACTION (INTERSEGMENTAL) | RLS | | 97012 | NM |
| Rega 70549 | EMS | TS LS | | G0283 | NM |
| Rega 70549 | HOT PACK/COLD PACK | C5 TS LS | | 97010 | |

NOTES: _____

ASSESSMENT:  UNCHANGED    (IMPROVING)    WORSENING    OTHER: _____

THERAPY PLAN:  Daily    3x week    2x week    1x week    Other_____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____  Date: 12/13/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____  License #: CH 7PTL

**Path Medical – Aventura - 18999 Biscayne Blvd., Suite 201, Aventura, FL 33180**

PATIENT: MENSAH Jr, NANA   DATE: 12·14·18   ACCT #: 18ANU253   Date of Accident: 10·15·18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT:** W=Weakness   N=Numbness   T=Tingling   S=Stiffness   P=Pain   E=Edema   R=Radiating Pain
IMP= Improving   WO=Worsening   BIL=Bilateral   D=Denies

**QUALITY:** SP=Sharp   DU=Dull   TH=Throbbing   A=Aching   B=Burning   ST=Stabbing   Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ P Neck P _____ w/ _____ Radiating to the _____
Upper Back TMP   Mid Back MP   Low Back MP w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness   S=Spasm   TP= Trigger Points   ↑ ↓ ROM= Increase or Decrease Range of Motion   E=Edema
Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) _____ Upper Back (T/S) ST   Mid Back (T/S) S   Low Back (L/S) S
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH12M | ADJUSTMENT 1 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2 T6 T8 | | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 17549 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching  ☐ROM  ☐Strengthening | CS LS Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching  ☐ ROM  ☐ Strengthening | | | 97150 | |
| RCA 17549 | THERAPEUTIC ACTIVITIES | Bending Lumbar 8 | | 97530 | NM |
| RCA 17549 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐Wobble B. ☐Stabil ☐ Postural Improvement ☐ Vibrawav ☐ PNF (Proprioceptive Neuromuscular facilitation ) | CS LS TS PI PNF | 15 | 97112 | NM |
| RCA 17549 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | TP / Rhomboid 8 | | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| RCA 17549 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 17549 | EMS | T S LS | | G0283 | NM |
| RCA 17549 | HOT PACK/COLD PACK | CB TS LS | | 97010 | NM |

NOTES: _____

ASSESSMENT:   UNCHANGED   (IMPROVING)   WORSENING   OTHER: _____

THERAPY PLAN:   Daily   (3x week)   2x week   1x week   Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____   Date: 12/14/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____   License #: CH 12202

**Path Medical · Aventura · 18999 Biscayne Blvd · Suite 201 · Aventura, FL 33180**

PATIENT: MENSAH Jr. NANA      DATE: 12.17.18      ACCT #: 18AN027      Date of Accident: 10.15.18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION:**

**TYPE OF COMPLAINT:** W=Weakness      N=Numbness      T=Tingling      S=Stiffness      P=Pain      E=Edema      R=Radiating Pain
IMP= Improving      WO=Worsening      BIL=Bilateral      D=Denies

**QUALITY:** SP=Sharp      DU=Dull      TH=Throbbing      A=Aching      B=Burning      ST=Stabbing      Other:_____

Head _____ Headaches _____ Face _____ Jaw _____ Neck _IMP_ w/ _____ Radiating to the _____
Upper Back _IMP_ Mid Back _IMP_ Low Back _IMP_ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness      S=Spasm      TP= Trigger Points      ↑ ↓ ROM= Increase or Decrease Range of Motion      E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**

Head _____ Face _____ Jaw _____ Neck (C/S) _S_ Upper Back (T/S) _ST_ Mid Back (T/S) _S_ Low Back (L/S) ↑
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98940 | |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 18AN9 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☑Stretching  ☐ROM  ☑Strengthening | CS LS | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching  ☐ ROM  ☐ Strengthening | | | 97150 | |
| RCA 18AN9 | THERAPEUTIC ACTIVITIES | Bending Lumbar Flex | 8 | 97530 | NM |
| RCA 18AN9 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☑ Stabl ☑ Postural Improvement ☐Vibrawav ☑PNF (Proprioceptive Neuromuscular fascilitation ) | CS LS TS PT PNF | 15 | 97112 | NM |
| RCA 18AN9 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | trp/R homboid | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| RCA 18AN9 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 18AN9 | EMS | TS LS | | G0283 | NM |
| RCA 18AN9 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

NOTES: Patient no longer have pain. (No Altohusand.)

**ASSESSMENT:** UNCHANGED      (IMPROVING)      WORSENING      OTHER: _____

**THERAPY PLAN:** Daily      (3x week)      2x week      1x week      Other_____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

**Patient's/Guardian Signature** _____      Date: 12/17/18

I certify that the above initialed treatments were rendered and that the facts are true.

**Physician's Signature:** _____      License #: CH 12202

Path Medical Aventura · 13899 Biscayne Blvd. Suite 200 · Aventura, FL 33180

PATIENT: MENSAH Jr, NANA        DATE: 12/18/18        ACCT #: 18AN0057        Date of Accident: 10-15-18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

TYPE OF COMPLAINT:  W=Weakness        N=Numbness        T=Tingling        S=Stiffness        P=Pain        E=Edema        R=Radiating Pain
                                      IMP=Improving        WO=Worsening        BIL=Bilateral        D=Denies

QUALITY:  SP=Sharp        DU=Dull        TH=Throbbing        A=Aching        B=Burning        ST=Stabbing        Other: _____

Head _____ Headaches _____ Face _____ Jaw _____ Neck ( __ w/ _____ Radiating to the _____
Upper Back _____ S Mid Back IMP Low Back _____ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:**  T=Tenderness        S=Spasm        TP= Trigger Points        ↑ ↓ ROM= Increase or Decrease Range of Motion        E=Edema

Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) S Upper Back (T/S) ✓ Mid Back (T/S) ✓ Low Back (L/S) S
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98940 | |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 12819 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☐ROM ☐Strengthening | CS LS Bike | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| RCA 12819 | THERAPEUTIC ACTIVITIES | Bending Lumbar flex | 8 | 97530 | NM |
| RCA 12819 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐ Stabl ☐ Postural Improvement ☐ Vibrawav ☐ PNF (Proprioceptive Neuromuscular facilitation ) | CS LS TS PNF PI PStim | 15 | 97112 | NM |
| 82646 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | Traps Rhomboids | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| RCA 12819 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 12819 | EMS | TS&LS | | G0283 | NM |
| RCA 12819 | HOT PACK/COLD PACK | CS TS&LS | | 97010 | N |

NOTES: _____

**ASSESSMENT:** UNCHANGED        (IMPROVING)        WORSENING        OTHER: _____

**THERAPY PLAN:** Daily        (3x week)        2x week        1x week        Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____        Date: 12/18/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: Michele W _____        License #: CH 12202

PATIENT: MENSAH Jr, NANA     DATE: 12-20-18     ACCT #: 182N0257     Date of Accident: 10-15-18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT:** W=Weakness     N=Numbness     T=Tingling     S=Stiffness     P=Pain     E=Edema     R=Radiating Pain
IMP= Improving     WO=Worsening     BIL=Bilateral     D=Denies

**QUALITY:** SP=Sharp     DU=Dull     TH=Throbbing     A=Aching     B=Burning     ST=Stabbing     Other: _____
Head _____ Headaches _____ Face _P_ Jaw _____ Neck _IM P_ w/ _____ Radiating to the _____
Upper Back _IM P_ Mid Back _IM P_ Low Back _W P_ w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness     S=Spasm     TP= Trigger Points     ↑ ↓ ROM= Increase or Decrease Range of Motion     E=Edema
Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) _S_ Upper Back (T/S) _ST_ Mid Back (T/S) _S_ Low Back (L/S) _S_
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH 12202 | ADJUSTMENT 1 – 2 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2 C5  L2 L3 LS | ■ | 98940 | NM |
| | ADJUSTMENT 3 – 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 1399S | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☒ROM ☐Strengthening | Bike; AROM: C/S, LLS | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| RCA 1399S | THERAPEUTIC ACTIVITIES | Bending: lumbar flexion/Ext. | 8 | 97530 | NM |
| 1399S | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐Stabl ☐ Postural Improvement ☐ Vibrawav ☐PNF (Proprioceptive Neuromuscular fasciliation ) | P1 – PNF  C/S, L/S, T/S | 15 | 97112 | NM |
| RCA 1210 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | trap / Rhomboid | 8 | 97140 | NM |
| | ULTRASOUND W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | ■ | 97018 | |
| RCA 1310 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| RCA 1310 | EMS | TS LS | | G0283 | NM |
| RCA 1310 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

NOTES: NO Pain on Elbow No Altrasound.

ASSESSMENT: UNCHANGED     (IMPROVING)     WORSENING     OTHER: _____

THERAPY PLAN: Daily     (3x week)     2x week     1x week     Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.
Patient's/Guardian Signature: _____ Date: 12/20/18

I certify that the above initialed treatments were rendered and that the facts are true.
Physician's Signature: _____ License #: CH 12202

PATIENT: MENSAH Jr. NANA     DATE: 12·20·18     ACCT #: 18NUO257   Date of Accident: 10·15·18

**SUBJECTIVE: THE PATIENT REPORTED THE FOLLOWING INFORMATION;**

**TYPE OF COMPLAINT:** W=Weakness     N=Numbness     T=Tingling     S=Stiffness     P=Pain     E=Edema     R=Radiating Pain
IMP= Improving     WO=Worsening     BIL=Bilateral     D=Denies

**QUALITY:** SP=Sharp     DU=Dull     TH=Throbbing     A=Aching     B=Burning     ST=Stabbing     Other: _____
Head _____ Headaches _____ Face _____ P  Jaw _____ D  Neck IMP  w/ _____ Radiating to the _____
Upper Back /MP  Mid Back IMP  Low Back WO  w/ _____ Radiating to the _____
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____
R/L Hip _____ R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____
Other _____

**OBJECTIVE:** T=Tenderness     S=Spasm     TP= Trigger Points     ↑ ↓ ROM= Increase or Decrease Range of Motion     E=Edema
Other: _____

**ON TODAY'S VISIT THE PATIENT HAS THE FOLLOWING FINDINGS:**
Head _____ Face _____ Jaw _____ Neck (C/S) _____ Upper Back (T/S) ST  Mid Back (T/S) S  Low Back (L/S) S
Chest _____ Ribs _____ R/L Shoulder _____ R/L Arm _____ R/L Elbow _____ R/L Wrist _____ R/L Hand _____ R/L Hip _____
R/L Thigh _____ R/L Leg _____ R/L Knee _____ R/L Ankle _____ R/L Foot _____ Other: _____

| CH/RCA# | THERAPY DESCRIPTION | AREAS TREATED | TIME Minutes | CPT | PT INITIALS |
|---|---|---|---|---|---|
| CH 12202 | ADJUSTMENT 1 - 3 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | C2 C5   L2 L3 L5 | | 98940 | NM |
| | ADJUSTMENT 3 - 4 (ACT=Activator/DIV=Diversified/FD=Flexion-Distraction) | | | 98941 | |
| | ADJUSTMENT EXTREMITY | | | 98943 | |
| RCA 13995 | THERAPEUTIC EXERCISES (CHECK ALL THAT APPLY) ☐Stretching ☑ROM ☐Strengthening | Bike; AROM: c/s, L/S | 15 | 97110 | NM |
| | GROUP THERAPIES (CHECK ALL THAT APPLY) ☐Stretching ☐ ROM ☐ Strengthening | | | 97150 | |
| RCA 13995 | THERAPEUTIC ACTIVITIES | Bending: lumbar Flexion/Ext. | 8 | 97530 | NM |
| 13995 | NEURO-MUSCULAR RE-EDUCATION (CHECK ALL THAT APPLY) ☐ Wobble B. ☐Stabl ☐ Postural Improvement ☐Vibrawav ☐ PNF (Proprioceptive Neuromuscular fascitnation ) | P1 - PNF    C/S, L/S, T/S | 15 | 97112 | NM |
| RCA 13995 | MANUAL THERAPY (CHECK ALL THAT APPLY) ☐Soft Tissue Mobilization ☐Trigger Point | trap  Rhomboid | 8 | 97140 | NM |
| | ULTRASOUND      W/cm2 : Continuous / Pulsed : 1 / 3 MHZ | | | 97035 | |
| | PARAFFIN BATH | | | 97018 | |
| CA 13995 | MECHANICAL TRACTION (INTERSEGMENTAL) | TS LS | | 97012 | NM |
| CA 13995 | EMS | TS LS | | G0283 | NM |
| CA 13995 | HOT PACK/COLD PACK | CS TS LS | | 97010 | NM |

**NOTES:** No Pain on Elbow no Altrasound.

**ASSESSMENT:** UNCHANGED     (IMPROVING)     WORSENING     OTHER: _____

**THERAPY PLAN:** Daily  (3x week)  2x week     1x week     Other _____

I certify that I have received the above initialed treatments and that they were explained to me with my understanding.

Patient's/Guardian Signature: _____     Date: 12/20/18

I certify that the above initialed treatments were rendered and that the facts are true.

Physician's Signature: _____     License #: CH 12202